An official website of the United States government.   Here's how you know. ⌄          Log in to PACER Systems ⇥



### Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 8

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2019cv21770 | Padilla v. Comprehensive Health Services, Inc. | Florida Southern District Court | 190 | 05/03/2019 | 02/03/2020 |
| Saavedra, Nathaly (aty) | 0:2019cv62107 | Aguayo v. AMF Bowling Centers, Inc. et al | Florida Southern District Court | 190 | 08/21/2019 | 08/21/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv21777 | Chirinos v. Comprehensive Health Services, Inc. | Florida Southern District Court | 190 | 05/03/2019 | 12/17/2019 |
| Saavedra, Nathaly (aty) | 9:2016cv80879 | Conde v. FSR Trucking, Inc et al | Florida Southern District Court | 190 | 05/31/2016 | 02/08/2018 |
| Saavedra, Nathaly (aty) | 0:2017cv61655 | Rosen v. JCM Global Inc. | Florida Southern District Court | 190 | 08/17/2017 | 11/27/2017 |
| Saavedra, Nathaly (aty) | 1:2019cv20542 | Valdes v. Allied Building Products LLC | Florida Southern District Court | 440 | 02/11/2019 | 07/22/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv20023 | Hasbun v. Pollo Operations, Inc. | Florida Southern District Court | 440 | 01/03/2019 | 01/29/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv24335 | Carrier v. DBI Services, LLC | Florida Southern District Court | 440 | 10/21/2019 | 04/08/2020 |
| Saavedra, Nathaly (aty) | 1:2018cv24393 | Baltodano v. The Ritz Carlton Hotel Company, LLC | Florida Southern District Court | 440 | 10/23/2018 | 06/10/2019 |
| Saavedra, Nathaly (aty) | 0:2013cv61411 | Romeo v. Israel et al | Florida Southern District Court | 440 | 06/27/2013 | 02/07/2020 |
| Saavedra, Nathaly (aty) | 0:2018cv61264 | AUDLEY v. THE UNIVERSITY OF PHOENIX, INC. | Florida Southern District Court | 440 | 06/06/2018 | 06/12/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv21747 | Figuera v. Safra National Bank of New York | Florida Southern District Court | 440 | 05/02/2018 | 04/07/2019 |
| Saavedra, Nathaly (aty) | 0:2018cv60770 | Johnson v. AT&T Mobility Services LLC | Florida Southern District Court | 440 | 04/10/2018 | 11/20/2018 |
| Saavedra, Nathaly (aty) | 0:2018cv60142 | Edmond v. PNS Stores, Inc. et al | Florida Southern District Court | 440 | 01/23/2018 | 07/11/2018 |
| Saavedra, Nathaly (aty) | 1:2020cv21137 | Quintana v. Charter Schools USA at Keys Gate, L.C. | Florida Southern District Court | 440 | 03/16/2020 | 02/19/2021 |
| Saavedra, Nathaly (aty) | 0:2017cv60140 | Ponce v. Fratelli Management, LLC et al | Florida Southern District Court | 440 | 01/19/2017 | 02/08/2018 |
| Saavedra, Nathaly (aty) | 1:2020cv20742 | Holmes v. City of Miami Beach | Florida Southern District Court | 440 | 02/21/2020 | 12/08/2020 |
| Saavedra, Nathaly (aty) | 8:2020cv00310 | Gallardo v. Blue Cross and Blue Shield of Florida, Inc. | Florida Middle District Court | 442 | 02/10/2020 | 11/09/2020 |
| Saavedra, Nathaly (aty) | 1:2018cv22210 | Hernandez v. CITY OF OPA-LOCKA,FLORIDA | Florida Southern District Court | 442 | 06/04/2018 | 05/23/2019 |
| Saavedra, Nathaly (aty) | 1:2020cv21352 | Mopal v. W Hotel Management, Inc. | Florida Southern District Court | 442 | 03/27/2020 | 01/29/2021 |

PLAINTIFF'S
EXHIBIT

**42**

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2022cv22661 | Nicolatos v. Cargo Tours International Inc. | Florida Southern District Court | 442 | 08/22/2022 | 12/15/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv22593 | Montes De Oca v. Universal Protection Service LLC | Florida Southern District Court | 442 | 08/15/2022 | 09/12/2022 |
| Saavedra, Nathaly (aty) | 8:2023cv00216 | Legrand Lopez v. HOA Restaurant Holder, LLC | Florida Middle District Court | 442 | 01/31/2023 | 02/21/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv22343 | Alburquerque v. The De Moya Group, Inc. | Florida Southern District Court | 442 | 07/26/2022 | 05/16/2023 |
| Saavedra, Nathaly (aty) | 0:2018cv61419 | Agid v. Sunset Strip Medical Center, Inc. | Florida Southern District Court | 442 | 06/25/2018 | 10/10/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv21106 | Ardley v. CBS News Inc. | Florida Southern District Court | 442 | 03/23/2017 | 12/27/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv21406 | Gerstman v. JORGE M. PEREZ ART MUSEUM OF MIAMI-DADE COUNTY, INC. | Florida Southern District Court | 442 | 04/14/2017 | 09/01/2017 |
| Saavedra, Nathaly (aty) | 1:2020cv21539 | Ramos v. Advantage Sales & Marketing LLC | Florida Southern District Court | 442 | 04/10/2020 | 08/26/2020 |
| Saavedra, Nathaly (aty) | 0:2018cv61480 | Nelson v. Palms Facility, Inc. | Florida Southern District Court | 442 | 07/02/2018 | 09/20/2018 |
| Saavedra, Nathaly (aty) | 0:2022cv61131 | Lewis v. Beachwalk Elite Hotels & Resorts, LLC | Florida Southern District Court | 442 | 06/15/2022 | 10/17/2022 |
| Saavedra, Nathaly (aty) | 1:2018cv23764 | Orsetti v. White Coffee Corp. | Florida Southern District Court | 442 | 09/13/2018 | 02/28/2019 |
| Saavedra, Nathaly (aty) | 0:2020cv60790 | Ramsais v. The Cheesecake Factory Restaurants, Inc. | Florida Southern District Court | 442 | 04/16/2020 | 12/04/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv22994 | Ramirez Ortega v. Cogent Communications, Inc. | Florida Southern District Court | 442 | 07/18/2019 | 08/08/2019 |
| Saavedra, Nathaly (aty) | 0:2018cv62221 | Kowalski v. Home Depot U.S.A., Inc. | Florida Southern District Court | 442 | 09/19/2018 | 02/26/2019 |
| Saavedra, Nathaly (aty) | 1:2022cv21832 | Lewis v. Beachwalk Elite Hotels & Resorts, LLC | Florida Southern District Court | 442 | 06/15/2022 | 06/15/2022 |
| Saavedra, Nathaly (aty) | 1:2019cv23016 | Ferrer v. Wal-Mart Stores Inc. | Florida Southern District Court | 442 | 07/19/2019 | 07/22/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv24104 | De Armas v. U.S. Residential Group, LLC | Florida Southern District Court | 442 | 10/04/2018 | 12/06/2018 |
| Saavedra, Nathaly (aty) | 6:2018cv01078 | Simon v. Quest Diagnostics Incorporated et al | Florida Middle District Court | 442 | 07/05/2018 | 05/02/2019 |
| Saavedra, Nathaly (aty) | 2:2018cv14442 | Lopez v. Publix Super Markets, Inc. | Florida Southern District Court | 442 | 10/29/2018 | 04/24/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv24632 | BROWN v. PINECREST | Florida Southern District Court | 442 | 11/05/2018 | 05/31/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv24680 | Echevarria v. Walmart, Inc. | Florida Southern District Court | 442 | 11/07/2018 | 06/07/2019 |
| Saavedra, Nathaly (aty) | 1:2020cv21804 | Serra v. Federal Express Corp. | Florida Southern District Court | 442 | 04/30/2020 | 07/21/2020 |
| Saavedra, Nathaly (aty) | 1:2018cv24726 | Guevara v. Florida East Coast Railway LLC | Florida Southern District Court | 442 | 11/12/2018 | 10/03/2019 |
| Saavedra, Nathaly (aty) | 0:2022cv60207 | Capecchi v. TBC-Tire & Battery Corporation | Florida Southern District Court | 442 | 01/28/2022 | 04/06/2022 |
| Saavedra, Nathaly (aty) | 1:2018cv23952 | Dolinsky v. Carlos Albizu University | Florida Southern District Court | 442 | 09/25/2018 | 03/06/2019 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| | | Foundation, Inc. | | | | |
| Saavedra, Nathaly (aty) | 0:2020cv60927 | Contreras v. HBO Latin America Production Services, L.C. | Florida Southern District Court | 442 | 05/08/2020 | 12/08/2020 |
| Saavedra, Nathaly (aty) | 1:2018cv24893 | TOUSSAINT v. WAL-MART ASSOCIATES, INC. | Florida Southern District Court | 442 | 11/21/2018 | 10/30/2019 |
| Saavedra, Nathaly (aty) | 1:2022cv20093 | Rueda Cristancho v. GL Staffing Services, Inc. et al | Florida Southern District Court | 442 | 01/07/2022 | 04/04/2022 |
| Saavedra, Nathaly (aty) | 1:2019cv20017 | SAINTIL v. WAL-MART ASSOCIATES, Inc | Florida Southern District Court | 442 | 01/02/2019 | 05/31/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv20020 | Ross v. The Cheesecake Factory Restaurants, Inc. | Florida Southern District Court | 442 | 01/03/2019 | 01/23/2019 |
| Saavedra, Nathaly (aty) | 1:2015cv24222 | Wayne v. State of Florida Department of Corrections | Florida Southern District Court | 442 | 11/12/2015 | 03/03/2017 |
| Saavedra, Nathaly (aty) | 0:2015cv62650 | Long v. Smith & Nephew, Inc. | Florida Southern District Court | 442 | 12/18/2015 | 07/14/2016 |
| Saavedra, Nathaly (aty) | 1:2020cv21223 | Dorleant v. Advantage Academy of Miami, Inc. | Florida Southern District Court | 442 | 03/20/2020 | 01/11/2021 |
| Saavedra, Nathaly (aty) | 0:2021cv62506 | Ramirez v. FirstService Residential Florida, Inc. | Florida Southern District Court | 442 | 12/15/2021 | 03/22/2022 |

**PACER Service Center**                                   09/06/2023 18:10:03

| | |
|---|---|
| **User** | ns118315 |
| **Client Code** | |
| **Description** | Civil Party Search |
| | All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 1; sort: NatureOfSuit, ASC |
| **Billable Pages** | 1 ($0.10) |

**\*\*\* Previously Billed \*\*\***

PACER FAQ

Privacy & Security

Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



Party Search Results

An official website of the United States government. Here's how you know. ⌄                    Log in to PACER Systems ⟶

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 1

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 0:2016cv60109 | Williams v. Vitas Healthcare Corporation | Florida Southern District Court | 442 | 01/19/2016 | 06/15/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv60126 | Campbell v. Vitas Healthcare Corporation | Florida Southern District Court | 442 | 01/21/2016 | 06/27/2016 |
| Saavedra, Nathaly (aty) | 1:2021cv24315 | Machin v. The McClatchy Company LLC. | Florida Southern District Court | 442 | 12/13/2021 | 07/08/2022 |
| Saavedra, Nathaly (aty) | 1:2021cv24307 | Nemnon Cherrable v. WINN-DIXIE STORES, INC. | Florida Southern District Court | 442 | 12/10/2021 | 08/01/2022 |
| Saavedra, Nathaly (aty) | 1:2019cv20492 | Clarke v. Starbucks Coffee Company | Florida Southern District Court | 442 | 02/06/2019 | 08/13/2019 |
| Saavedra, Nathaly (aty) | 1:2021cv24304 | Podhajser v. Coconut Grove Gallery, Inc. | Florida Southern District Court | 442 | 12/10/2021 | 06/28/2022 |
| Saavedra, Nathaly (aty) | 0:2016cv60912 | Salamanca v. Ann Storck Center, Inc., | Florida Southern District Court | 442 | 04/25/2016 | 06/15/2016 |
| Saavedra, Nathaly (aty) | 1:2021cv23642 | Lopez v. Compass Group USA, Inc. | Florida Southern District Court | 442 | 10/15/2021 | 11/15/2021 |
| Saavedra, Nathaly (aty) | 0:2021cv61939 | ESTEVEZ v. SPEEDWAY LLC | Florida Southern District Court | 442 | 09/15/2021 | 01/26/2022 |
| Saavedra, Nathaly (aty) | 1:2019cv20737 | Ching v. UNIVERSAL CARGO DOORS & SERVICE, LLC et al | Florida Southern District Court | 442 | 02/25/2019 | 02/25/2019 |
| Saavedra, Nathaly (aty) | 0:2019cv60503 | Ching v. UNIVERSAL CARGO DOORS & SERVICE, LLC et al | Florida Southern District Court | 442 | 02/25/2019 | 05/20/2019 |
| Saavedra, Nathaly (aty) | 1:2020cv22861 | Rodriguez Ramirez v. Publix Supermarkets, Inc. | Florida Southern District Court | 442 | 07/13/2020 | 11/24/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv21057 | Jimenez v. Universal Cargo Doors & Service, LLC et al | Florida Southern District Court | 442 | 03/19/2019 | 08/29/2019 |
| Saavedra, Nathaly (aty) | 2:2020cv00048 | Rivera v. Lowe's Home Centers, LLC | Florida Middle District Court | 442 | 01/22/2020 | 07/28/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv21073 | Brooks v. FQSR, LLC. | Florida Southern District Court | 442 | 03/20/2019 | 10/10/2019 |
| Saavedra, Nathaly (aty) | 0:2016cv61317 | Allardi v. Broward Donuts, LLC | Florida Southern District Court | 442 | 06/17/2016 | 02/17/2017 |
| Saavedra, Nathaly (aty) | 0:2016cv61507 | Walker v. 3300 Corp | Florida Southern District Court | 442 | 06/28/2016 | 09/27/2016 |
| Saavedra, Nathaly (aty) | 1:2020cv22917 | Paulk v. Walmart Inc. | Florida Southern District Court | 442 | 07/15/2020 | 05/03/2021 |
| Saavedra, Nathaly (aty) | 0:2016cv61793 | Ward v. K 3 D Industries, LLC. | Florida Southern District Court | 442 | 07/27/2016 | 06/14/2017 |
| Saavedra, Nathaly (aty) | 0:2019cv60818 | Charles v. Victoria's Secret Stores, LLC | Florida Southern District Court | 442 | 03/28/2019 | 10/30/2019 |
| Saavedra, Nathaly (aty) | 1:2020cv22922 | Valdes v. Walmart Inc. | Florida Southern District Court | 442 | 07/15/2020 | 04/17/2021 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2020cv22997 | Flores v. Community Health of South Florida, Inc. | Florida Southern District Court | 442 | 07/21/2020 | 12/28/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv23020 | Rocha v. Telemundo Network Group LLC | Florida Southern District Court | 442 | 07/22/2020 | 11/11/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv21228 | Russell v. Public Health Trust Of Miami-Dade County | Florida Southern District Court | 442 | 04/01/2019 | 09/19/2019 |
| Saavedra, Nathaly (aty) | 0:2016cv62521 | Zayetoon v. 24-7 Restaurant Group, LLC. | Florida Southern District Court | 442 | 10/25/2016 | 01/30/2017 |
| Saavedra, Nathaly (aty) | 1:2016cv24859 | Brown v. Stericycle, Inc. | Florida Southern District Court | 442 | 11/21/2016 | 07/06/2017 |
| Saavedra, Nathaly (aty) | 9:2016cv82044 | Bonfim v. S& J Crazy Lizards Entertainment, LLC. | Florida Southern District Court | 442 | 12/28/2016 | 05/31/2017 |
| Saavedra, Nathaly (aty) | 1:2019cv21364 | Renziehausen v. Baptist Health South Florida, Inc. | Florida Southern District Court | 442 | 04/10/2019 | 08/21/2019 |
| Saavedra, Nathaly (aty) | 1:2017cv20074 | Martinez v. Edwards Property & Hotel Management, Inc. | Florida Southern District Court | 442 | 01/06/2017 | 05/15/2017 |
| Saavedra, Nathaly (aty) | 1:2020cv23085 | Valdes v. Walmart Inc. | Florida Southern District Court | 442 | 07/24/2020 | 04/28/2021 |
| Saavedra, Nathaly (aty) | 1:2019cv21489 | PEREZ v. AIMCO/BETHESDA HOLDINGS, INC. | Florida Southern District Court | 442 | 04/18/2019 | 07/24/2019 |
| Saavedra, Nathaly (aty) | 6:2019cv02423 | CAMPBELL v. Wal-Mart Associates, Inc. | Florida Middle District Court | 442 | 12/24/2019 | 03/12/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv23161 | Velez v. Neocis, Inc. | Florida Southern District Court | 442 | 07/30/2020 | 06/21/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv22752 | Toruno v. Chi-Ada Corporation et al | Florida Southern District Court | 442 | 07/28/2021 | |
| Saavedra, Nathaly (aty) | 9:2017cv80299 | Biamby v. Z&R, LLC. | Florida Southern District Court | 442 | 03/09/2017 | 08/10/2017 |
| Saavedra, Nathaly (aty) | 1:2021cv22631 | Fernandez v. Worldwide Cosmetics Inc. | Florida Southern District Court | 442 | 07/22/2021 | 04/29/2022 |
| Saavedra, Nathaly (aty) | 9:2021cv81117 | Colas v. Lourdes-Noreen McKeen Residence for Geriatric Care, Inc. | Florida Southern District Court | 442 | 06/24/2021 | 03/01/2022 |
| Saavedra, Nathaly (aty) | 3:2015cv01449 | Williams v. Bank of America Corporation et al | Florida Middle District Court | 442 | 12/07/2015 | 08/16/2019 |
| Saavedra, Nathaly (aty) | 1:2021cv22200 | Smith v. Brightview Landscape Services Inc. | Florida Southern District Court | 442 | 06/15/2021 | 07/27/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv22002 | Reyes v. American Gift Corporation | Florida Southern District Court | 442 | 05/28/2021 | 12/16/2021 |
| Saavedra, Nathaly (aty) | 0:2019cv60882 | SAINT BON v. Koning Restaurants International, L.C. | Florida Southern District Court | 442 | 04/03/2019 | 10/31/2019 |
| Saavedra, Nathaly (aty) | 0:2019cv61286 | Todman v. Penske Logistics LLC et al | Florida Southern District Court | 442 | 05/22/2019 | 09/06/2019 |
| Saavedra, Nathaly (aty) | 1:2021cv21425 | Ramos v. Comcast Cable Communications Management, LLC | Florida Southern District Court | 442 | 04/14/2021 | |
| Saavedra, Nathaly (aty) | 1:2017cv21896 | Sylvester v. 50 State Security US Associate Inc. et al | Florida Southern District Court | 442 | 05/22/2017 | 04/30/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv22207 | Colas v. MB Redevelopment, LLC | Florida Southern District Court | 442 | 05/30/2019 | 12/23/2019 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 0:2021cv60431 | Galban v. Health Genesis Corporation, Inc. | Florida Southern District Court | 442 | 02/24/2021 | 11/16/2021 |
| Saavedra, Nathaly (aty) | 1:2017cv22320 | Leal v. University Of Miami | Florida Southern District Court | 442 | 06/22/2017 | 12/07/2017 |
| Saavedra, Nathaly (aty) | 0:2017cv61247 | Altidor v. The GEO Group, Inc. | Florida Southern District Court | 442 | 06/23/2017 | 01/16/2018 |
| Saavedra, Nathaly (aty) | 1:2021cv20759 | Galban v. Health Genesis Corporation, Inc. | Florida Southern District Court | 442 | 02/24/2021 | 02/24/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv25251 | Walden v. POLLO OPERATIONS, INC. | Florida Southern District Court | 442 | 12/24/2020 | 02/08/2021 |
| Saavedra, Nathaly (aty) | 1:2017cv22447 | Hopkins v. American Security Group A-1, Inc | Florida Southern District Court | 442 | 06/30/2017 | 02/26/2018 |
| Saavedra, Nathaly (aty) | 1:2020cv24666 | Garland v. RailPros Field Services Inc. | Florida Southern District Court | 442 | 11/13/2020 | 05/14/2021 |
| Saavedra, Nathaly (aty) | 2:2023cv00176 | Ojeda v. Goodwill Industries of Southwest Florida, Inc. | Florida Middle District Court | 442 | 03/13/2023 | |
| Saavedra, Nathaly (aty) | 1:2019cv22978 | Rodriguez v. Ransom Everglades School, Inc. | Florida Southern District Court | 442 | 07/18/2019 | 12/19/2019 |

| **PACER Service Center** | 09/06/2023 18:10:28 |
|---|---|
| **User** | ns118315 |
| **Client Code** | |
| **Description** | Civil Party Search All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 2; sort: NatureOfSuit, ASC |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ

Privacy & Security

Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

PACER Case Locator - Search Results

An official website of the United States government. Here's how you know. ⌄          Log in to PACER Systems →

 Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 2

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 8:2019cv03074 | Jackson v. Radian Group, Inc. et al | Florida Middle District Court | 442 | 12/16/2019 | 10/05/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv23159 | Manotas v. Cambria Distribution - Florida, LLC | Florida Southern District Court | 442 | 07/31/2019 | 01/24/2020 |
| Saavedra, Nathaly (aty) | 6:2019cv01229 | Ramos v. BRP Medicare Insurance III, LLC | Florida Middle District Court | 442 | 07/05/2019 | 02/18/2020 |
| Saavedra, Nathaly (aty) | 2:2023cv00170 | Thomas v. Hayley Hospitality Corporation | Florida Middle District Court | 442 | 03/10/2023 | |
| Saavedra, Nathaly (aty) | 1:2017cv23427 | Rogers v. U.S. Security Associates, Inc. | Florida Southern District Court | 442 | 09/18/2017 | 03/26/2018 |
| Saavedra, Nathaly (aty) | 1:2019cv23348 | Espinoza v. John Bean Technologies Corporation | Florida Southern District Court | 442 | 08/09/2019 | 01/24/2020 |
| Saavedra, Nathaly (aty) | 1:2023cv23377 | Balta v. Nusret Miami LLC | Florida Southern District Court | 442 | 09/01/2023 | |
| Saavedra, Nathaly (aty) | 0:2023cv61615 | Flythe v. Chops and Hops LLC | Florida Southern District Court | 442 | 08/22/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv22780 | Johnson v. NOMI HEALTH, INC. et al | Florida Southern District Court | 442 | 07/26/2023 | |
| Saavedra, Nathaly (aty) | 0:2023cv61352 | Garcia v. Unit Dose Services LLC | Florida Southern District Court | 442 | 11/29/2022 | |
| Saavedra, Nathaly (aty) | 9:2023cv80930 | McGann v. West Construction, Inc. | Florida Southern District Court | 442 | 06/19/2023 | 08/07/2023 |
| Saavedra, Nathaly (aty) | 1:2017cv24699 | Jarquin v. World Fuel Services Corporation | Florida Southern District Court | 442 | 12/28/2017 | 11/30/2018 |
| Saavedra, Nathaly (aty) | 0:2018cv60004 | Konan v. North Shore Medical Center, Inc. et al | Florida Southern District Court | 442 | 01/02/2018 | 08/21/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv24284 | McCullough v. Bullet Line LLC | Florida Southern District Court | 442 | 10/17/2019 | 04/30/2020 |
| Saavedra, Nathaly (aty) | 1:2023cv22248 | Tilford v. Federal Express Corporation | Florida Southern District Court | 442 | 06/19/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv20840 | Finch v. Universal Protection Service, LLC | Florida Southern District Court | 442 | 03/03/2023 | 04/25/2023 |
| Saavedra, Nathaly (aty) | 1:2019cv25294 | Gonzalez v. HRB Tax Group, Inc. | Florida Southern District Court | 442 | 12/26/2019 | 06/25/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv20133 | Santamaria v. Covanta Projects, LLC | Florida Southern District Court | 442 | 01/13/2020 | 07/01/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv20276 | Soler v. GoJet Airlines LLC | Florida Southern District Court | 442 | 01/22/2020 | 02/12/2020 |
| Saavedra, Nathaly (aty) | 9:2020cv80118 | Stevens v. Otis Elevator Company | Florida Southern District Court | 442 | 01/27/2020 | 09/01/2020 |
| Saavedra, Nathaly (aty) | 5:2019cv00145 | Fergus v. Lifestream Behavioral Center Inc. | Florida Middle District Court | 442 | 03/20/2019 | 08/10/2020 |

PACER Service Center Transaction Receipt

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2023cv20648 | Singh, Jr. v. 1100 West Investments, LLC | Florida Southern District Court | 442 | 02/17/2023 | 07/06/2023 |
| Saavedra, Nathaly (aty) | 1:2018cv21632 | Barreto v. Shiftgig, Inc. | Florida Southern District Court | 442 | 04/24/2018 | 06/20/2018 |
| Saavedra, Nathaly (aty) | 1:2023cv20601 | Marrero v. Amazon.com Services LLC | Florida Southern District Court | 442 | 02/14/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv20227 | Ruiz v. Millicom International Services, LLC | Florida Southern District Court | 442 | 01/19/2023 | 02/28/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv20099 | PEREZ v. FDL Holdings, Inc. | Florida Southern District Court | 442 | 01/10/2023 | 08/31/2023 |
| Saavedra, Nathaly (aty) | 0:2022cv62282 | Horace v. Broward Health Imperial Point Auxiliary, Inc. | Florida Southern District Court | 442 | 12/06/2022 | 06/13/2023 |
| Saavedra, Nathaly (aty) | 0:2020cv60438 | COREA v. ALLIANCE INSPECTION MANAGEMENT, LLC | Florida Southern District Court | 442 | 02/28/2020 | 03/06/2020 |
| Saavedra, Nathaly (aty) | 0:2020cv60465 | Smith v. Sterling Jewelers Inc. | Florida Southern District Court | 442 | 03/02/2020 | 09/16/2020 |
| Saavedra, Nathaly (aty) | 1:2022cv23895 | Garcia v. Unit Dose Services LLC | Florida Southern District Court | 442 | 11/29/2022 | 07/14/2023 |
| Saavedra, Nathaly (aty) | 1:2018cv22162 | Wilson v. Miami-Dade County | Florida Southern District Court | 442 | 05/31/2018 | 01/03/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv22171 | Jackson v. Ceres Environmental Services, Inc. | Florida Southern District Court | 442 | 05/31/2018 | 07/31/2019 |
| Saavedra, Nathaly (aty) | 1:2022cv23894 | Mays v. The Fresh Market, Inc. | Florida Southern District Court | 442 | 11/29/2022 | 12/21/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv23670 | Lugo v. Sephora USA Inc. | Florida Southern District Court | 442 | 11/08/2022 | |
| Saavedra, Nathaly (aty) | 0:2021cv60648 | Rojas Gonzalez v. Arnet Pharmaceutical Corporation | Florida Southern District Court | 445 | 03/24/2021 | 09/22/2021 |
| Saavedra, Nathaly (aty) | 8:2022cv01640 | Lopez Estrada v. Innovar Structures, LLC | Florida Middle District Court | 445 | 07/19/2022 | 03/01/2023 |
| Saavedra, Nathaly (aty) | 1:2021cv22151 | Ramos v. University Of Miami | Florida Southern District Court | 445 | 06/10/2021 | 10/25/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv22466 | Hettinga-Saavedra v. Rex Three Inc. | Florida Southern District Court | 445 | 07/08/2021 | 03/15/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv23247 | CORREDERA v. JEG & Sons, Inc. | Florida Southern District Court | 445 | 08/05/2020 | 05/13/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv23333 | Cadiz v. Harvard Services Group, Inc. | Florida Southern District Court | 445 | 09/15/2021 | 06/28/2022 |
| Saavedra, Nathaly (aty) | 1:2018cv24682 | Pineda v. International Air Transport Association, Inc. | Florida Southern District Court | 445 | 11/07/2018 | 05/31/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv22590 | Menendez v. Village of Pinecrest | Florida Southern District Court | 445 | 06/27/2018 | 01/18/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv22522 | Santos v. Brooks Brothers Group, Inc. | Florida Southern District Court | 445 | 06/22/2018 | 12/14/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv21997 | Pierre-Noel v. The City of North Miami Beach | Florida Southern District Court | 445 | 05/18/2018 | 01/02/2019 |
| Saavedra, Nathaly (aty) | 9:2020cv80649 | Johana v. Zumiez, Inc. | Florida Southern District Court | 445 | 04/17/2020 | 05/21/2020 |
| Saavedra, Nathaly (aty) | 1:2021cv23663 | Limonta v. United Parcel Service Inc. | Florida Southern District Court | 445 | 10/18/2021 | 08/31/2022 |
| Saavedra, Nathaly (aty) | 0:2018cv61001 | Jackson-Lewis v. Rose Management Properties, Inc. | Florida Southern District Court | 445 | 05/03/2018 | 10/29/2018 |
| Saavedra, Nathaly (aty) | 0:2021cv60646 | Gonzalez v. Arnet Pharmaceutical Corporation | Florida Southern District Court | 445 | 03/24/2021 | 03/24/2021 |

9/6/23, 7:10 PM

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 5:2019cv00143 | Richardson v. Lifestream Behavioral Center Inc. | Florida Middle District Court | 445 | 03/20/2019 | 08/10/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv24152 | GOLLINGER v. University of Miami | Florida Southern District Court | 445 | 10/08/2019 | 09/14/2020 |
| Saavedra, Nathaly (aty) | 1:2022cv21788 | Valdes v. Larkin Community Hospital Palm Springs Campus, LLC | Florida Southern District Court | 445 | 06/10/2022 | 10/22/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv21789 | Duval v. Home Depot U.S.A. Inc. | Florida Southern District Court | 445 | 06/10/2022 | 11/08/2022 |
| Saavedra, Nathaly (aty) | 0:2016cv60948 | Purdy v. School Board of Broward County, Florida | Florida Southern District Court | 445 | 04/29/2016 | 12/30/2016 |
| Saavedra, Nathaly (aty) | 1:2022cv21932 | Alvarez v. Cornerstone Residential Management, LLC | Florida Southern District Court | 445 | 06/23/2022 | 06/23/2022 |

| **PACER Service Center** | 09/06/2023 18:10:41 |
|---|---|
| **User** | ns118315 |
| **Client Code** | |
| **Description** | Civil Party Search |
| | All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 3; sort: NatureOfSuit, ASC |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ                    Privacy & Security                    Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

An official website of the United States government.    Here's how you know. ⌄                                                    Log in to PACER Systems ⏻



Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 3

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2022cv22938 | Parajon v. Universal Environmental Products Inc. | Florida Southern District Court | 445 | 09/14/2022 | 03/08/2023 |
| Saavedra, Nathaly (aty) | 0:2022cv61205 | Alvarez v. Cornerstone Residential Management, LLC | Florida Southern District Court | 445 | 06/23/2022 | 11/07/2022 |
| Saavedra, Nathaly (aty) | 0:2022cv61326 | Caballero v. Aviation Inflatables LLC | Florida Southern District Court | 445 | 07/14/2022 | 10/11/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv20548 | Wilson v. CVS Pharmacy, Inc. | Florida Southern District Court | 445 | 02/06/2020 | 03/06/2020 |
| Saavedra, Nathaly (aty) | 0:2018cv63136 | Adams v. Value Store IT Management, Inc. | Florida Southern District Court | 445 | 12/26/2018 | 08/20/2019 |
| Saavedra, Nathaly (aty) | 6:2020cv00137 | Delgado v. Burlington Coat Factory | Florida Middle District Court | 445 | 01/28/2020 | 12/10/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv25003 | Garcia v. Comprehensive Health Services, Inc. | Florida Southern District Court | 445 | 12/05/2019 | 08/03/2020 |
| Saavedra, Nathaly (aty) | 0:2016cv60963 | Iaciofano v. School Board of Broward County, Florida et al | Florida Southern District Court | 446 | 05/03/2016 | 02/13/2017 |
| Saavedra, Nathaly (aty) | 0:2016cv62207 | GONZALEZ v. BAP BAR, CORP. et al | Florida Southern District Court | 446 | 09/15/2016 | 09/25/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv23387 | Martinez v. DHL Express (USA), Inc. | Florida Southern District Court | 446 | 09/08/2017 | 02/27/2018 |
| Saavedra, Nathaly (aty) | 0:2016cv60928 | Karp v. J W Lee, Inc. | Florida Southern District Court | 710 | 04/27/2016 | 01/10/2017 |
| Saavedra, Nathaly (aty) | 0:2016cv60689 | Knight v. Sal's Towing, Inc. et al | Florida Southern District Court | 710 | 03/31/2016 | 07/25/2016 |
| Saavedra, Nathaly (aty) | 1:2016cv20735 | Zamora v. Makis Place Food Services LLC et al | Florida Southern District Court | 710 | 02/29/2016 | 04/21/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv60982 | Young v. J & J Boca II, LLC et al | Florida Southern District Court | 710 | 05/05/2016 | 08/26/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv61108 | Mayers v. Forward Van Lines, Inc. et al | Florida Southern District Court | 710 | 05/24/2016 | 12/22/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv61141 | Corominas v. Anarkali Boutique, Inc. et al | Florida Southern District Court | 710 | 05/27/2016 | 09/30/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv61240 | Perez v. Marketing Resources and Management, Inc. | Florida Southern District Court | 710 | 06/10/2016 | 11/23/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv61557 | George v. Planexhaust Corporation | Florida Southern District Court | 710 | 07/01/2016 | 12/05/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv61883 | Perez v. AAA Urgent Care Inc., et al | Florida Southern District Court | 710 | 08/08/2016 | 11/30/2016 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2016cv20276 | Kelly v. GWP International, LLC. et al | Florida Southern District Court | 710 | 01/22/2016 | 05/11/2016 |
| Saavedra, Nathaly (aty) | 0:2016cv62212 | Applebaum v. Fastenal Company | Florida Southern District Court | 710 | 09/16/2016 | 11/02/2016 |
| Saavedra, Nathaly (aty) | 1:2016cv24079 | Hernandez et al v. Gestido Construction, LLC et al | Florida Southern District Court | 710 | 09/23/2016 | 06/15/2017 |
| Saavedra, Nathaly (aty) | 0:2016cv62333 | PEDROZA v. FLORIDA TEE SHIRTS, INC. et al | Florida Southern District Court | 710 | 09/29/2016 | 01/03/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv20072 | Martinez et al v. Edwards Property & Hotel Management, Inc. et al | Florida Southern District Court | 710 | 01/06/2017 | 05/08/2017 |
| Saavedra, Nathaly (aty) | 0:2017cv60091 | Morales v. Vinnie's Lobster Bar, Inc. et al | Florida Southern District Court | 710 | 01/13/2017 | 04/24/2017 |
| Saavedra, Nathaly (aty) | 9:2017cv80060 | Sanchez Corso v. World Rainbow Painting, LLC et al | Florida Southern District Court | 710 | 01/17/2017 | 04/24/2017 |
| Saavedra, Nathaly (aty) | 0:2017cv60254 | Phillippe et al v. Kaneti et al | Florida Southern District Court | 710 | 02/01/2017 | 05/23/2017 |
| Saavedra, Nathaly (aty) | 9:2015cv81784 | Pierre v. Pasha, LLC. | Florida Southern District Court | 710 | 12/31/2015 | 04/29/2016 |
| Saavedra, Nathaly (aty) | 1:2017cv20936 | Cil et al v. DJT Miami Corp. et al | Florida Southern District Court | 710 | 03/13/2017 | 10/13/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv21370 | Corcino v. Workscapes, Inc. et al | Florida Southern District Court | 710 | 04/12/2017 | 06/05/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv21394 | Lara v. William R. Nash, Inc. et al | Florida Southern District Court | 710 | 04/13/2017 | 07/25/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv21407 | San Roman v. DJT MIAMI CORP. et al | Florida Southern District Court | 710 | 04/14/2017 | 05/03/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv21530 | Rossoni v. La Voglia Fine Foods Corp et al | Florida Southern District Court | 710 | 04/24/2017 | 02/28/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv21595 | Osuna v. CBRE Technical Services, LLC | Florida Southern District Court | 710 | 04/28/2017 | 07/05/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv21649 | Arango v. Gold and Associates, P.A. | Florida Southern District Court | 710 | 05/03/2017 | 07/06/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv21784 | Lebron Morales v. Gold and Associates, P.A. | Florida Southern District Court | 710 | 05/12/2017 | 12/13/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv22038 | Clarke v. Grove Isle Club, Inc., et al | Florida Southern District Court | 710 | 05/31/2017 | 09/22/2017 |
| Saavedra, Nathaly (aty) | 0:2017cv61148 | Lyutova v. Luxury Vacations In Paradise, Inc. et al | Florida Southern District Court | 710 | 06/07/2017 | 02/13/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv22418 | Mare v. Montes | Florida Southern District Court | 710 | 06/28/2017 | 08/16/2017 |
| Saavedra, Nathaly (aty) | 1:2018cv24740 | Florez v. BCC Hospitality Services LLC | Florida Southern District Court | 710 | 11/13/2018 | 06/14/2019 |
| Saavedra, Nathaly (aty) | 1:2017cv22469 | Esmurdoc v. Organix Recycling, LLC | Florida Southern District Court | 710 | 07/03/2017 | 11/02/2017 |
| Saavedra, Nathaly (aty) | 0:2022cv61736 | Ambiela v. Roko Investments 2 LLC et al | Florida Southern District Court | 710 | 09/15/2022 | 12/06/2022 |
| Saavedra, Nathaly (aty) | 1:2017cv22673 | Necat Ozcaya v. Todoerti et al | Florida Southern District Court | 710 | 07/18/2017 | 01/30/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv22685 | Mainetti v. U.S. Security Associates, Inc. | Florida Southern District Court | 710 | 07/19/2017 | 10/04/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv22768 | Hurtado v. Orange Care Group South Florida Management | Florida Southern District Court | 710 | 07/25/2017 | 11/30/2017 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| | | Services Organization, LLC et al | | | | |
| Saavedra, Nathaly (aty) | 1:2023cv20557 | Perez Randon v. Pharma Topcare, Inc. et al | Florida Southern District Court | 710 | 02/10/2023 | 05/24/2023 |
| Saavedra, Nathaly (aty) | 0:2017cv62091 | Lugo v. EDS Service Solutions, LLC et al | Florida Southern District Court | 710 | 10/25/2017 | 04/09/2018 |
| Saavedra, Nathaly (aty) | 0:2017cv62222 | Olivera Miranda v. Dayoris LLC et al | Florida Southern District Court | 710 | 11/13/2017 | 01/25/2018 |
| Saavedra, Nathaly (aty) | 0:2017cv62308 | McPhee v. Wells Fargo Bank, N.A. | Florida Southern District Court | 710 | 11/22/2017 | 02/12/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv24274 | Pina v. Fedex Freight, Inc. | Florida Southern District Court | 710 | 11/27/2017 | 06/28/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv24287 | Lazo v. Ocean Detailing USA Management, Inc. et al | Florida Southern District Court | 710 | 11/28/2017 | 07/23/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv24619 | Marquina v. HG & AKE Construction Corp. et al | Florida Southern District Court | 710 | 12/19/2017 | 01/24/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv20095 | PADILLA v. NEXUS SERVICES, INC. | Florida Southern District Court | 710 | 01/09/2018 | 02/16/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv20137 | Acosta v. Alexim Trading Corporation et al | Florida Southern District Court | 710 | 01/11/2018 | 06/12/2018 |

**PACER Service Center**                          09/06/2023 18:11:02

| | |
|---|---|
| **User** | ns118315 |
| **Client Code** | |
| **Description** | Civil Party Search |
| | All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 4; sort: NatureOfSuit, ASC |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ                          Privacy & Security                          Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



An official website of the United States government.  Here's how you know. ⌄     Log in to PACER Systems ⌐→

Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 4

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2018cv20142 | Villaran v. Nexus Services Inc. | Florida Southern District Court | 710 | 01/12/2018 | 02/16/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv20227 | Velazco v. Alexim Trading Corporation et al | Florida Southern District Court | 710 | 01/18/2018 | 06/11/2018 |
| Saavedra, Nathaly (aty) | 6:2019cv00691 | Stile v. Benada Aluminum Products, LLC | Florida Middle District Court | 710 | 04/12/2019 | 04/23/2020 |
| Saavedra, Nathaly (aty) | 1:2018cv20270 | Brown v. The Family Tree Concept, Inc. et al | Florida Southern District Court | 710 | 01/23/2018 | 05/31/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv21206 | Aguayo Valdes v. FirstService Residential Florida, Inc. | Florida Southern District Court | 710 | 03/30/2018 | 06/22/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv21560 | Patten v. Integrated Tech Group, LLC | Florida Southern District Court | 710 | 04/19/2018 | 08/31/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv21710 | Velez v. Sephora USA, Inc. | Florida Southern District Court | 710 | 04/30/2018 | 11/02/2018 |
| Saavedra, Nathaly (aty) | 1:2023cv20556 | Riera Richard v. Blu Gin Inc. et al | Florida Southern District Court | 710 | 02/10/2023 | 05/03/2023 |
| Saavedra, Nathaly (aty) | 1:2018cv21764 | Montero v. UPS, Co. | Florida Southern District Court | 710 | 05/03/2018 | 12/11/2018 |
| Saavedra, Nathaly (aty) | 0:2021cv62015 | Hernandez v. BT McCarthy I, Inc. et al | Florida Southern District Court | 710 | 09/24/2021 | 01/11/2022 |
| Saavedra, Nathaly (aty) | 1:2018cv21784 | Lee v. Tower Eight Staffing Solutions, Inc. et al | Florida Southern District Court | 710 | 05/04/2018 | 07/26/2018 |
| Saavedra, Nathaly (aty) | 0:2019cv63125 | Arroyo v. Nexus Services of Virginia, Inc. | Florida Southern District Court | 710 | 12/20/2019 | 07/16/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv23005 | Aguayo v. AMF Bowling Centers, Inc. et al | Florida Southern District Court | 710 | 07/19/2019 | 10/24/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv22175 | Garcia Menier v. Marlins Teamco LLC et al | Florida Southern District Court | 710 | 06/01/2018 | 08/01/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv22179 | Onate v. Costa Farms, LLC | Florida Southern District Court | 710 | 06/01/2018 | 09/10/2018 |
| Saavedra, Nathaly (aty) | 6:2018cv02008 | Papafotis v. Emulus Films, LLC et al | Florida Middle District Court | 710 | 11/20/2018 | 01/08/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv22393 | Vasquez v. Soaring Wings Doral, LLC | Florida Southern District Court | 710 | 06/14/2018 | 07/09/2018 |
| Saavedra, Nathaly (aty) | 9:2017cv81106 | Smith v. ABT Medical Corp et al | Florida Southern District Court | 710 | 10/02/2017 | 01/22/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv22524 | Conway v. Panera, LLC | Florida Southern District Court | 710 | 06/22/2018 | 12/10/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv23472 | Darling v. Able Business Services | Florida Southern District Court | 710 | 09/20/2017 | 04/03/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv22666 | Sanchez v. Porky's Cabaret Inc. | Florida Southern District Court | 710 | 07/02/2018 | 07/31/2018 |
| Saavedra, Nathaly (aty) | 1:2018cv23857 | Rivera v. R & A Bakery Corp. et al | Florida Southern District Court | 710 | 09/19/2018 | 04/29/2019 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2018cv24062 | Conde v. FDL Holdings, Inc. | Florida Southern District Court | 710 | 10/03/2018 | 11/29/2018 |
| Saavedra, Nathaly (aty) | 0:2017cv61524 | Alberto v. AN Luxury Imports of Coconut Creek et al | Florida Southern District Court | 710 | 08/01/2017 | 08/29/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv22360 | Esmurdoc v. Estes Express Lines | Florida Southern District Court | 710 | 06/26/2017 | 07/19/2017 |
| Saavedra, Nathaly (aty) | 1:2018cv24750 | Mejia v. Comprehensive Health Services, Inc. | Florida Southern District Court | 710 | 11/14/2018 | 12/27/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv21529 | Castillo-Olmo v. La Voglia Fine Foods Corp et al | Florida Southern District Court | 710 | 04/24/2017 | 11/14/2017 |
| Saavedra, Nathaly (aty) | 6:2023cv01409 | Lopez et al v. Interni Cucine America LLC et al | Florida Middle District Court | 710 | 07/26/2023 | |
| Saavedra, Nathaly (aty) | 0:2019cv60111 | Morel v. El Nuevo Juana Cafe, Inc. et al | Florida Southern District Court | 710 | 01/11/2019 | 03/12/2019 |
| Saavedra, Nathaly (aty) | 0:2019cv60114 | Rodriguez v. El Nuevo Juana Cafe, Inc. et al | Florida Southern District Court | 710 | 01/11/2019 | 07/22/2019 |
| Saavedra, Nathaly (aty) | 0:2019cv60115 | Pedraza v. Almonte et al | Florida Southern District Court | 710 | 01/11/2019 | 03/18/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv20503 | Petit v. City of Miami Beach | Florida Southern District Court | 710 | 02/07/2019 | 03/18/2019 |
| Saavedra, Nathaly (aty) | 6:2023cv01210 | Ortiz Lainez v. Salazar Investments, LLC et al | Florida Middle District Court | 710 | 06/29/2023 | |
| Saavedra, Nathaly (aty) | 1:2019cv20625 | Palacios v. Pubbelly Sushi Brickell, LLC et al | Florida Southern District Court | 710 | 02/18/2019 | 04/17/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv21036 | Oliveira v. Sriracha House LLC. et al | Florida Southern District Court | 710 | 03/18/2019 | 12/17/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv21161 | Torres v. CATALONIA MANAGEMENT, LLC | Florida Southern District Court | 710 | 03/26/2019 | 07/15/2019 |
| Saavedra, Nathaly (aty) | 0:2019cv60826 | Acosta v. Brosnan Risk Consultants, LTD | Florida Southern District Court | 710 | 03/29/2019 | 03/29/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv21200 | Acosta v. Brosnan Risk Consultants, LTD | Florida Southern District Court | 710 | 03/29/2019 | 09/27/2019 |
| Saavedra, Nathaly (aty) | 0:2019cv60841 | Callaway v. TGI Fridays Franchisor, LLC et al | Florida Southern District Court | 710 | 03/29/2019 | 08/14/2019 |
| Saavedra, Nathaly (aty) | 6:2022cv01612 | Smith v. Salazar Investments LLC et al | Florida Middle District Court | 710 | 09/07/2022 | 01/23/2023 |
| Saavedra, Nathaly (aty) | 9:2019cv80544 | Avick v. Integrated Tech Group, LLC | Florida Southern District Court | 710 | 04/22/2019 | 05/14/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv21636 | Odeus v. GC Fridays Florida, LLC | Florida Southern District Court | 710 | 04/26/2019 | 06/03/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv21719 | Martinez v. JVA Engineering Contract, Inc. et al | Florida Southern District Court | 710 | 05/01/2019 | 08/02/2019 |
| Saavedra, Nathaly (aty) | 6:2016cv01828 | Chacon v. Raymond G. Villard | Florida Middle District Court | 710 | 10/20/2016 | 06/07/2018 |
| Saavedra, Nathaly (aty) | 1:2019cv21835 | Santana v. American Sales and Management Organization, LLC | Florida Southern District Court | 710 | 05/07/2019 | 05/21/2020 |
| Saavedra, Nathaly (aty) | 1:2019cv21929 | Davis v. I.L.A Local No. 1416 Retiree Club INC. | Florida Southern District Court | 710 | 05/13/2019 | 11/27/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv22180 | Olortegui v. BJ's Wholesale Club, | Florida Southern District Court | 710 | 05/29/2019 | 06/06/2019 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| | | Inc. | | | | |
| Saavedra, Nathaly (aty) | 1:2019cv22228 | Guerrero v. Tower Eight Staffing Solutions, Inc. | Florida Southern District Court | 710 | 05/31/2019 | 10/30/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv22098 | Fuentes v. Family Resource Center of South Florida, Inc. | Florida Southern District Court | 710 | 05/23/2019 | 08/13/2019 |
| Saavedra, Nathaly (aty) | 2:2020cv00996 | Carmen v. Haven Tile Company LLC et al | Florida Middle District Court | 710 | 12/21/2020 | 06/15/2021 |
| Saavedra, Nathaly (aty) | 1:2019cv22715 | Smith v. Cavo Broadband Communications, Inc. | Florida Southern District Court | 710 | 07/01/2019 | 07/03/2019 |
| Saavedra, Nathaly (aty) | 1:2020cv24158 | GUTIERREZ-ZAPATA v. CLICK MAIL CORP et al | Florida Southern District Court | 710 | 10/11/2020 | 12/15/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv24693 | Pena v. Hialeah Motel, Inc. | Florida Southern District Court | 710 | 11/16/2020 | 02/22/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv24803 | Gonzalez v. JAB Kitchen Designers Corp. et al | Florida Southern District Court | 710 | 11/20/2020 | 06/21/2021 |

**PACER Service Center**                              09/06/2023 18:11:13

| | |
|---|---|
| User | ns118315 |
| Client Code | |
| Description | Civil Party Search |
| | All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 5; sort: NatureOfSuit, ASC |
| Billable Pages | 1 ($0.10) |

PACER FAQ                              Privacy & Security                              Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.    Here's how you know. ⌄

Log in to PACER Systems →

 **PACER** Case Locator    Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 5

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2020cv25191 | Falcon v. Jose R. Abadin D.D.S. P.A. et al | Florida Southern District Court | 710 | 12/21/2020 | 01/27/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv25192 | Ramos v. Arba Construction Inc et al | Florida Southern District Court | 710 | 12/21/2020 | 04/22/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv25208 | Garcia v. J M N Cleaning Services Corp. et al | Florida Southern District Court | 710 | 12/22/2020 | 03/04/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv24385 | Chappotin v. Alpine Towing, Inc. et al | Florida Southern District Court | 710 | 10/26/2020 | 03/02/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv20220 | Arriaza v. AAA TRANSMISSION & MGMT et al | Florida Southern District Court | 710 | 01/20/2021 | 03/21/2022 |
| Saavedra, Nathaly (aty) | 1:2021cv20221 | Lopez v. GIANELA'S CORP et al | Florida Southern District Court | 710 | 01/20/2021 | 06/25/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv20223 | Urrutia v. Mek Granite Kitchen, Inc. et al | Florida Southern District Court | 710 | 01/20/2021 | 05/17/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv20349 | Orozco v. Hibachi Grill, Inc. et al | Florida Southern District Court | 710 | 01/27/2021 | 04/20/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv20354 | Oseguera v. Twin Stone Designs and Installation et al | Florida Southern District Court | 710 | 01/27/2021 | 01/27/2021 |
| Saavedra, Nathaly (aty) | 2:2020cv00995 | Gonzalez v. Haven Tile Company LLC et al | Florida Middle District Court | 710 | 12/21/2020 | 06/15/2021 |
| Saavedra, Nathaly (aty) | 0:2021cv60213 | Oseguera v. Twin Stone Designs and Installation, Inc. et al | Florida Southern District Court | 710 | 01/27/2021 | 09/13/2021 |
| Saavedra, Nathaly (aty) | 1:2023cv23373 | Ramos Lobo et al v. EC Floral Design & Events, LLC et al | Florida Southern District Court | 710 | 09/01/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv23201 | Robbins v. McIntyre Maintenance Inc. et al | Florida Southern District Court | 710 | 08/22/2023 | |
| Saavedra, Nathaly (aty) | 1:2020cv24373 | Palma v. Caceres Interior Partitions Inc et al | Florida Southern District Court | 710 | 10/23/2020 | 03/26/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv24370 | Aquino v. Caceres Interior Partitions Inc., et al | Florida Southern District Court | 710 | 10/23/2020 | 05/20/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv20761 | Lianski v. Las Mercedes Restaurant, Inc. et al | Florida Southern District Court | 710 | 02/24/2021 | 09/08/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv21034 | Meza v. Hibachi Grill, Inc. | Florida Southern District Court | 710 | 03/17/2021 | 06/17/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv21050 | Boligan v. Roadway, Inc. et al | Florida Southern District Court | 710 | 03/18/2021 | 06/07/2021 |
| Saavedra, Nathaly (aty) | 0:2023cv61532 | EVANS v. BEACON HILL STAFFING GROUP, LLC et al | Florida Southern District Court | 710 | 08/09/2023 | 08/24/2023 |
| Saavedra, Nathaly (aty) | 0:2023cv61493 | Munguia v. CWF Warehouse, LLC | Florida Southern District Court | 710 | 08/04/2023 | |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2021cv21327 | Garcia v. Value Rx Lab, Inc. et al | Florida Southern District Court | 710 | 04/07/2021 | 05/28/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv24289 | Paniagua v. Mash Services Inc., et al | Florida Southern District Court | 710 | 10/20/2020 | 03/31/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv21920 | Agudelo v. Mash Services Inc., | Florida Southern District Court | 710 | 05/24/2021 | 01/13/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv24286 | Paniagua v. Mash Services Inc., et al | Florida Southern District Court | 710 | 10/19/2020 | 10/19/2020 |
| Saavedra, Nathaly (aty) | 1:2023cv22901 | Torrez Garcia v. Sllma, Inc. et al | Florida Southern District Court | 710 | 08/04/2023 | |
| Saavedra, Nathaly (aty) | 1:2020cv24285 | Gomez v. Mash Services, Inc., et al | Florida Southern District Court | 710 | 10/19/2020 | 03/17/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv24277 | Barrera Pichardo v. Fast Grill Enterprises of Hialeah et al | Florida Southern District Court | 710 | 10/19/2020 | 12/16/2020 |
| Saavedra, Nathaly (aty) | 1:2021cv22438 | Meza v. Sabor A Peru Corporation et al | Florida Southern District Court | 710 | 07/07/2021 | 09/09/2021 |
| Saavedra, Nathaly (aty) | 1:2023cv22805 | Mier v. Big Five Club, Inc. et al | Florida Southern District Court | 710 | 07/27/2023 | |
| Saavedra, Nathaly (aty) | 0:2020cv61619 | Nunez v. Sun Terminals Inc. | Florida Southern District Court | 710 | 08/10/2020 | 09/11/2020 |
| Saavedra, Nathaly (aty) | 1:2023cv22801 | Khawan Mardemi v. Pronto Pizza Express, Corp. et al | Florida Southern District Court | 710 | 07/27/2023 | 08/28/2023 |
| Saavedra, Nathaly (aty) | 1:2021cv22985 | Madrigal v. A-AH Terry's Plumbing Inc et al | Florida Southern District Court | 710 | 08/17/2021 | 01/13/2022 |
| Saavedra, Nathaly (aty) | 1:2021cv23188 | Orue v. Smart Way of Florida Inc et al | Florida Southern District Court | 710 | 09/02/2021 | 04/05/2022 |
| Saavedra, Nathaly (aty) | 1:2021cv23321 | Amos v. Martial Arts System, Inc. et al | Florida Southern District Court | 710 | 09/14/2021 | 05/18/2022 |
| Saavedra, Nathaly (aty) | 1:2023cv22809 | Benitez et al v. Chi-Ada Corporation et al | Florida Southern District Court | 710 | 07/27/2023 | |
| Saavedra, Nathaly (aty) | 1:2021cv23336 | Thomas v. Chef Teach House of Mac LLC et al | Florida Southern District Court | 710 | 09/15/2021 | 10/07/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv22787 | Ruiz v. M & R Security Service, Inc. et al | Florida Southern District Court | 710 | 07/07/2020 | |
| Saavedra, Nathaly (aty) | 1:2021cv23513 | Morales v. Lucilas Cake's Bird Road Store LLC et al | Florida Southern District Court | 710 | 10/05/2021 | 03/24/2023 |
| Saavedra, Nathaly (aty) | 1:2021cv23514 | Calderon v. MIAMI CUBAN LINK JEWLERY INC. et al | Florida Southern District Court | 710 | 10/05/2021 | 11/29/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv23516 | Perez v. United State Life Safety Services Corp et al | Florida Southern District Court | 710 | 10/05/2021 | 12/22/2021 |
| Saavedra, Nathaly (aty) | 1:2020cv22766 | Florez v. De La Cruz et al | Florida Southern District Court | 710 | 07/06/2020 | 07/29/2022 |
| Saavedra, Nathaly (aty) | 0:2021cv62146 | Ventura Gonzales v. BT McCarthy I, Inc. et al | Florida Southern District Court | 710 | 10/15/2021 | 01/26/2022 |
| Saavedra, Nathaly (aty) | 1:2023cv22799 | Medina Uribe v. Cleaner's Guru LLC et al | Florida Southern District Court | 710 | 07/27/2023 | |
| Saavedra, Nathaly (aty) | 1:2021cv23817 | Padron v. Gonzalez Towing & Recovery LLC et al | Florida Southern District Court | 710 | 10/29/2021 | 04/05/2022 |
| Saavedra, Nathaly (aty) | 1:2021cv23953 | Porras v. Harmonie LLC et al | Florida Southern District Court | 710 | 11/09/2021 | 01/19/2022 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2021cv23984 | Arreaza v. Allied Health Organization, Inc. et al | Florida Southern District Court | 710 | 11/12/2021 | 09/14/2022 |
| Saavedra, Nathaly (aty) | 1:2021cv23986 | Acuna v. Martial Arts System Inc et al | Florida Southern District Court | 710 | 11/12/2021 | 08/29/2022 |
| Saavedra, Nathaly (aty) | 1:2021cv23985 | v. Acuna et al | Florida Southern District Court | 710 | 11/12/2021 | 11/12/2021 |
| Saavedra, Nathaly (aty) | 1:2021cv24144 | Rodriguez Palomera v. Demetech Corporation | Florida Southern District Court | 710 | 11/24/2021 | 08/05/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv22738 | Abreu v. Alpine Towing Inc. et al | Florida Southern District Court | 710 | 07/02/2020 | 08/28/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv22606 | Lopez v. Pro-Cuisine Foods, Inc. | Florida Southern District Court | 710 | 06/23/2020 | 09/25/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv20368 | Florenzano v. Lawn Management Associates, Corp. et al | Florida Southern District Court | 710 | 02/04/2022 | 06/02/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv22288 | Caballero-Tablada v. Homeland Health Solutions, Inc et al | Florida Southern District Court | 710 | 06/02/2020 | 09/02/2020 |

**PACER Service Center**                    09/06/2023 18:11:30

| | |
|---|---|
| **User** | ns118315 |
| **Client Code** | |
| **Description** | Civil Party Search |
| | All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 6; sort: NatureOfSuit, ASC |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ                                   Privacy & Security                                   Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.  Here's how you know. ⌄                    Log in to PACER Systems ⮕



Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 6

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2021cv24465 | Celestrin et al v. DLY Case Management Services, LLC et al | Florida Southern District Court | 710 | 12/28/2021 | 03/23/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv20018 | Aversso et al v. Martial Arts System Inc. et al | Florida Southern District Court | 710 | 01/03/2022 | 05/31/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv21379 | GONZALEZ v. UNIVERSAL GROUP 1, INC. et al | Florida Southern District Court | 710 | 03/30/2020 | 10/15/2020 |
| Saavedra, Nathaly (aty) | 1:2022cv20098 | Velez v. JC Machine Works, Corp. | Florida Southern District Court | 710 | 01/07/2022 | 02/23/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv20165 | Cardenas v. St. Jude Health Wellness Center Corp. et al | Florida Southern District Court | 710 | 01/12/2022 | 06/13/2022 |
| Saavedra, Nathaly (aty) | 1:2019cv25008 | Mojica v. Victory Contractors, Inc. et al | Florida Southern District Court | 710 | 12/05/2019 | 05/11/2021 |
| Saavedra, Nathaly (aty) | 1:2022cv20609 | Kilzi v. All Smooth Lawn Maintenance & Landscaping, Inc. et al | Florida Southern District Court | 710 | 02/28/2022 | 07/13/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv20647 | Ramos v. Garcia's Family Furnitures Inc. et al | Florida Southern District Court | 710 | 03/03/2022 | 04/22/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv20880 | Aguiar v. Aces Acerotech Industries Inc. et al | Florida Southern District Court | 710 | 03/23/2022 | 11/17/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv20941 | Porto-Lebron v. Peter's Plumbing, Inc. | Florida Southern District Court | 710 | 03/29/2022 | 11/02/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv20999 | Allen Hall v. Adult Leisure Living, Inc. et al | Florida Southern District Court | 710 | 04/01/2022 | 04/01/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv21000 | Allen Hall v. Adult Leisure Living, Inc. et al | Florida Southern District Court | 710 | 04/01/2022 | 04/01/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv21013 | Allen Hall v. Adult Leisure Living, Inc. et al | Florida Southern District Court | 710 | 04/04/2022 | 08/18/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv21019 | Carrillo v. King Creek Hair Design Unisex Corporation | Florida Southern District Court | 710 | 04/04/2022 | 04/20/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv21343 | Quinones v. Homeland Patrol Corporation et al | Florida Southern District Court | 710 | 04/29/2022 | 08/05/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv21649 | Escobar v. Chef Creole Inc. | Florida Southern District Court | 710 | 05/27/2022 | 09/27/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv21732 | Sierra v. Rhino Containers LLC, et al | Florida Southern District Court | 710 | 06/07/2022 | |
| Saavedra, Nathaly (aty) | 1:2022cv21738 | Ayala v. Miami Cuban Link Jewelry Inc. et al | Florida Southern District Court | 710 | 06/07/2022 | 07/29/2022 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2020cv21937 | Good v. Le Jardin Community Center, Inc., | Florida Southern District Court | 710 | 05/08/2020 | 06/26/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv21604 | PLAZAS ROCHA v. BRITISH BROADCASTING CORPORATION | Florida Southern District Court | 710 | 04/16/2020 | 06/25/2020 |
| Saavedra, Nathaly (aty) | 1:2022cv21931 | Silva v. Fancydressme Inc. | Florida Southern District Court | 710 | 06/23/2022 | 06/23/2022 |
| Saavedra, Nathaly (aty) | 1:2023cv22798 | Partidas Olmedo v. Cleaner's Guru LLC et al | Florida Southern District Court | 710 | 07/27/2023 | |
| Saavedra, Nathaly (aty) | 9:2022cv80920 | Silva v. Fancydressme Inc. | Florida Southern District Court | 710 | 06/23/2022 | 02/08/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv22796 | Gonzalez v. JAAJ Building Maintenance Corp. et al | Florida Southern District Court | 710 | 07/27/2023 | |
| Saavedra, Nathaly (aty) | 9:2022cv80928 | Melendez v. SSC & Aluminum Fabrication Inc. et al | Florida Southern District Court | 710 | 06/24/2022 | 11/02/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv22009 | Abdala v. IT Miami LLC et al | Florida Southern District Court | 710 | 07/01/2022 | 10/21/2022 |
| Saavedra, Nathaly (aty) | 2:2023cv14217 | Blackmon v. Sensations Cabaret, Inc. | Florida Southern District Court | 710 | 07/26/2023 | |
| Saavedra, Nathaly (aty) | 1:2022cv22342 | Sierra v. Rapha Health Network International Inc. et al | Florida Southern District Court | 710 | 07/26/2022 | 12/13/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv21563 | Carrasco v. Coastal Building Maintenance, Inc. et al | Florida Southern District Court | 710 | 04/13/2020 | 06/30/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv21431 | Correa v. Universal Protection Service, LLC | Florida Southern District Court | 710 | 04/02/2020 | 07/01/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv21412 | Velez v. Universal Protection Service, LLC | Florida Southern District Court | 710 | 04/01/2020 | 07/01/2020 |
| Saavedra, Nathaly (aty) | 1:2022cv22794 | Francois v. Affordable Irrigation Inc. et al | Florida Southern District Court | 710 | 09/01/2022 | 12/05/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv23050 | Sanchez v. Aces Acerotech Industries Inc. et al | Florida Southern District Court | 710 | 09/22/2022 | 02/01/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv23150 | Muiz v. Fornos Corp et al | Florida Southern District Court | 710 | 09/28/2022 | 09/29/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv23165 | Muniz v. Fornos Corp et al | Florida Southern District Court | 710 | 09/29/2022 | 11/01/2022 |
| Saavedra, Nathaly (aty) | 1:2020cv21411 | Baez v. Universal Protection Service, LLC | Florida Southern District Court | 710 | 04/01/2020 | 08/05/2020 |
| Saavedra, Nathaly (aty) | 1:2022cv23672 | Escalante v. Fitness International, LLC | Florida Southern District Court | 710 | 11/08/2022 | 03/03/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv23450 | Mikail v. 24/7 Global Security Inc. et al | Florida Southern District Court | 710 | 10/21/2022 | 04/25/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv23485 | Saez v. Loman Distributors Inc. et al | Florida Southern District Court | 710 | 10/25/2022 | 02/06/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv23795 | Diaz v. CH Global Construction, LLC et al | Florida Southern District Court | 710 | 11/18/2022 | 12/02/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv23841 | Guilarte Tantau v. Pure Organic Nail Salon & Spa Inc. et al | Florida Southern District Court | 710 | 11/22/2022 | 02/10/2023 |
| Saavedra, Nathaly (aty) | 6:2018cv00602 | Gomez v. Acorn Stairlifts, Inc. | Florida Middle District Court | 710 | 04/18/2018 | 02/21/2019 |
| Saavedra, Nathaly (aty) | 1:2020cv21090 | Nobili v. Village of Pinecrest | Florida Southern District Court | 710 | 03/12/2020 | 06/26/2020 |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2020cv20961 | Harapeti v. CBS Television Stations, Inc. | Florida Southern District Court | 710 | 03/03/2020 | 05/23/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv23965 | Rodriguez Travieso v. Tracia, LLC et al | Florida Southern District Court | 710 | 12/06/2022 | 05/16/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv24005 | Barrera v. HornerXPress Miami, Inc. | Florida Southern District Court | 710 | 12/09/2022 | 04/05/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv24008 | Torrez Garcia v. Sliima Inc. et al | Florida Southern District Court | 710 | 12/09/2022 | 03/22/2023 |
| Saavedra, Nathaly (aty) | 1:2022cv24006 | Torres Garcia v. Sliima, Inc. et al | Florida Southern District Court | 710 | 12/09/2022 | 12/09/2022 |
| Saavedra, Nathaly (aty) | 1:2022cv24061 | Soto Garavidez v. Euro Wines Trading Inc. et al | Florida Southern District Court | 710 | 12/14/2022 | 02/07/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv20037 | Nicolaidis v. Wave Life LLC et al | Florida Southern District Court | 710 | 01/05/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv20091 | Rojas v. Miami Master Towing & Recovery Inc. et al | Florida Southern District Court | 710 | 01/10/2023 | 02/28/2023 |
| Saavedra, Nathaly (aty) | 1:2019cv22727 | Apolinar v. R Plants, Inc. et al | Florida Southern District Court | 710 | 07/02/2019 | 11/04/2019 |
| Saavedra, Nathaly (aty) | 1:2023cv20137 | Melrose et al v. Walter's Coffee Shop, Inc. et al | Florida Southern District Court | 710 | 01/12/2023 | 02/28/2023 |
| Saavedra, Nathaly (aty) | 9:2020cv80197 | Torres v. Waldorf Astoria Management LLC et al | Florida Southern District Court | 710 | 02/11/2020 | 02/19/2020 |

**PACER Service Center**                    09/06/2023 18:11:46

| | |
|---|---|
| User | ns118315 |
| Client Code | |
| Description | Civil Party Search |
| | All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 7; sort: NatureOfSuit, ASC |
| Billable Pages | 1 ($0.10) |

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.  Here's how you know. ⌄                                    Log in to PACER Systems ⟩

 Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Last Name: [saavedra]; First Name: [nathaly]; Party Role: [ATY]; Sort: [Nature of Suit, Ascending]
**Result Count:** 419 (8 pages)
**Current Page:** 7

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 1:2023cv20281 | Ruiz-Alfonso v. Dominion Tower, L.C. | Florida Southern District Court | 710 | 01/24/2023 | 05/02/2023 |
| Saavedra, Nathaly (aty) | 4:2023cv10006 | Harris v. HZ Coffee Group, LLC | Florida Southern District Court | 710 | 01/25/2023 | 05/12/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv20340 | Florez Ospina v. Best Deal On Security USA Corp. et al | Florida Southern District Court | 710 | 01/27/2023 | 05/05/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv20397 | Aguilar-Vasquez v. 271 Hialeah Automotive Corp. et al | Florida Southern District Court | 710 | 01/31/2023 | 03/03/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv20479 | Quan Euceda v. El Taquito II Corp. et al | Florida Southern District Court | 710 | 02/06/2023 | 03/16/2023 |
| Saavedra, Nathaly (aty) | 9:2019cv81377 | Halkias v. Royal Palm Yacht & Country Club, Inc. | Florida Southern District Court | 710 | 10/08/2019 | 12/23/2019 |
| Saavedra, Nathaly (aty) | 1:2020cv20478 | Vinas v. Ansa McAL (U.S.) Inc. | Florida Southern District Court | 710 | 02/03/2020 | 04/23/2020 |
| Saavedra, Nathaly (aty) | 1:2020cv20379 | Sabine v. Fedex Freight, Inc. | Florida Southern District Court | 710 | 01/28/2020 | 07/24/2020 |
| Saavedra, Nathaly (aty) | 1:2023cv21184 | Betancourt v. Buggy Technologies Inc et al | Florida Southern District Court | 710 | 03/24/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv21185 | Huelches Duarte v. R.D.H.H., Inc. et al | Florida Southern District Court | 710 | 03/24/2023 | 05/25/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv21474 | Wilbon v. McIntyre Maintenance Inc. et al | Florida Southern District Court | 710 | 04/18/2023 | 06/02/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv22054 | Ortiz Rueda v. Donut - Makers - LLC et al | Florida Southern District Court | 710 | 06/02/2023 | 07/11/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv22197 | Soliday v. Driftwood Hospitality Management, LLC | Florida Southern District Court | 710 | 06/14/2023 | 07/29/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv22221 | Escalona Mugica v. Molina Towing, Inc. | Florida Southern District Court | 710 | 06/15/2023 | |
| Saavedra, Nathaly (aty) | 9:2023cv80917 | Garcia v. Fire Mind Corp et al | Florida Southern District Court | 710 | 06/15/2023 | |
| Saavedra, Nathaly (aty) | 0:2023cv61424 | Hernandez Perez v. MCDS PRO, LLC | Florida Southern District Court | 710 | 07/25/2023 | |
| Saavedra, Nathaly (aty) | 0:2019cv61804 | Friedman v. JOHR Group, Inc. et al | Florida Southern District Court | 710 | 07/18/2019 | 12/23/2019 |
| Saavedra, Nathaly (aty) | 1:2023cv22428 | Barberena Argenal v. Benedictus Group LLC et al | Florida Southern District Court | 710 | 06/29/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv22496 | Urbina Ruiz v. WORK&CO LLC | Florida Southern District Court | 710 | 07/05/2023 | 08/09/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv22551 | Vallecillo Martinez v. All About Wood and Carpentry, Inc. et al | Florida Southern District Court | 710 | 07/10/2023 | |

| Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| Saavedra, Nathaly (aty) | 0:2016cv60911 | Torres v. Nationwide Van Lines Inc. et al | Florida Southern District Court | 710 | 04/25/2016 | 06/30/2016 |
| Saavedra, Nathaly (aty) | 1:2023cv22716 | Peguero v. FCSS, CORP. et al | Florida Southern District Court | 710 | 07/20/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv22765 | Peralta Valle v. R.D.H.H., INC. et al | Florida Southern District Court | 710 | 07/25/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv22767 | Parkes v. Freight Hub Corp. et al | Florida Southern District Court | 710 | 07/25/2023 | |
| Saavedra, Nathaly (aty) | 1:2023cv22769 | Hernandez Perez v. MCDS PRO, LLC | Florida Southern District Court | 710 | 07/25/2023 | 07/25/2023 |
| Saavedra, Nathaly (aty) | 1:2023cv22766 | Parkes v. Freight Hub Corp. et al | Florida Southern District Court | 710 | 07/25/2023 | 07/26/2023 |
| Saavedra, Nathaly (aty) | 9:2018cv81728 | Gipson v. Advenir Living, LLC | Florida Southern District Court | 751 | 12/18/2018 | 04/18/2019 |
| Saavedra, Nathaly (aty) | 9:2017cv80140 | Gotras v. Delray Club, Inc. | Florida Southern District Court | 751 | 02/06/2017 | 03/17/2017 |
| Saavedra, Nathaly (aty) | 1:2017cv22446 | Baussiquot v. AKAL Security, Inc. | Florida Southern District Court | 751 | 06/30/2017 | 06/07/2018 |
| Saavedra, Nathaly (aty) | 1:2017cv22637 | Rings v. Children's Home Society of Florida | Florida Southern District Court | 751 | 07/14/2017 | 10/04/2017 |
| Saavedra, Nathaly (aty) | 1:2021cv20689 | Cruz v. Mastec, Inc. | Florida Southern District Court | 751 | 02/18/2021 | 07/20/2021 |
| Saavedra, Nathaly (aty) | 1:2019cv22716 | Olloqui v. Mount Sinai Medical Center of Florida, Inc. | Florida Southern District Court | 751 | 07/01/2019 | 11/20/2019 |
| Saavedra, Nathaly (aty) | 0:2015cv62724 | Jackson v. Stanley Steemer International, Inc. | Florida Southern District Court | 751 | 12/31/2015 | 04/21/2016 |
| Saavedra, Nathaly (aty) | 0:2018cv62813 | Matamoros v. Broward Sheriff's Office | Florida Southern District Court | 751 | 11/19/2018 | 08/08/2019 |
| Saavedra, Nathaly (aty) | 2:2017cv00576 | Dorminie v. The Moorings, Incorporated | Florida Middle District Court | 751 | 10/18/2017 | 11/29/2018 |
| Saavedra, Nathaly (aty) | 2:2018cv00209 | Mercoglan v. Charlotte County Board of County Commissioners | Florida Middle District Court | 751 | 03/30/2018 | 08/08/2019 |
| Saavedra, Nathaly (aty) | 8:2017cv00392 | Maffiore v. PRS1 Investments LLC | Florida Middle District Court | 751 | 02/16/2017 | 01/11/2018 |
| Saavedra, Nathaly (aty) | 1:2019cv23507 | Aguayo v. AMF Bowling Centers, Inc. et al | Florida Southern District Court | 790 | 08/21/2019 | 10/17/2019 |
| Saavedra, Nathaly (aty) | 1:2018cv24741 | Gonzalez v. The School Board of Miami-Dade County, Florida | Florida Southern District Court | 790 | 11/13/2018 | 03/15/2019 |
| Saavedra, Nathaly (aty) | 1:2019cv21365 | Tejeda v. Ingersoll-Rand Company | Florida Southern District Court | 790 | 04/10/2019 | 01/21/2020 |
| Saavedra, Nathaly (aty) | 1:2018cv21795 | Quadros v. Morgan Stanley Smith Barney | Florida Southern District Court | 890 | 05/04/2019 | 02/27/2019 |

**PACER Service Center**                        09/06/2023 18:11:56

| | |
|---|---|
| User | ns118315 |
| Client Code | |
| Description | Civil Party Search |
| | All Courts; Name saavedra, nathaly; Jurisdiction CV; Role aty; All Courts; Page: 8; sort: NatureOfSuit, ASC |
| Billable Pages | 1 ($0.10) |

PACER FAQ                                    Privacy & Security                                    Contact Us

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov