

**QUINTAIROS, PRIETO, WOOD & BOYER, P.A.**
9300 SOUTH DADELAND BOULEVARD, 4th FLOOR
MIAMI, FLORIDA 33156
TELEPHONE (305) 670-1214 FACSIMILE (305) 670-1217
EMAIL: billingdepartment@qpwblaw.com

**\*\*REMITTANCE ADDRESS\*\***
PO Box 4120
Woburn, MA 01888-4120

The De Moya Group

Elena Valdes
Director of Insurance & Risk Management
The De Moya Group
14600 S.W. 136th  Street
Miami, FL  33186

| | |
|---|---|
| Invoice Date | January 9, 2023 |
| Invoice No. | 1193471 |
| Client Matter | 03824.173442 |
| Billing Attorney | Reginald J Clyne |

RE: Jorge Montegudo Alburquerque vs. The Demoya Group, Inc.
Claim #: EEOC-F-8515/15C-2021-00021

---

### FOR PROFESSIONAL SERVICES RENDERED THROUGH December 31, 2022

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/22 | AFV | Deposition of Plaintiff Jorge Monteudo Albuquerque | L330 | A109 | 3.00 | 250.00 | 750.00 |
| 10/19/22 | AFV | Prepare file notes for deposition of Plaintiff Jorge Monteagudo Albuquerque | L330 | A101 | 1.00 | 250.00 | 250.00 |
| 10/19/22 | RJC2 | Prepare for deposition of Jorge Albuquerque | L330 | A101 | 2.10 | 450.00 | 945.00 |
| 10/19/22 | RJC2 | Take deposition of Mr. Alburquerque | L330 | A109 | 2.60 | 450.00 | 1,170.00 |
| 10/19/22 | RJC2 | Communicate with opposing counsel post deposition | L110 | A107 | 0.50 | 450.00 | 225.00 |
| 10/20/22 | AFV | Drafted summary and notes of deposition of Plaintiff J. Alburquerque | L330 | A103 | 1.60 | 250.00 | 400.00 |
| 10/24/22 | AFV | Drafting report for mediator for November 2, 2022 mediation | L210 | A103 | 1.70 | 250.00 | 425.00 |
| 10/24/22 | AFV | Continue drafting report for mediator for November 2, 2022 mediation | L210 | A103 | 1.30 | 250.00 | 325.00 |

The De Moya Group - 03824.173442
Invoice No. 1193471

| Date | Atty | Description | Task | Act | Hours | Rate | Amount |
|------|------|-------------|------|-----|-------|------|--------|
| 10/27/22 | AFV | Continued drafting mediator report in preparation for November 1st, 2022 mediation | L210 | A103 | 2.30 | 250.00 | 575.00 |
| 10/27/22 | AFV | Conducted statutory and case analysis to prepare memo in response to Plaintiff's attempt to strike deposition of Plaintiff | L120 | A102 | 2.30 | 250.00 | 575.00 |
| 10/27/22 | RJC2 | Review and analyze case law for regarding plaintiff motion to strike | L110 | A104 | 1.10 | 450.00 | 495.00 |
| 10/27/22 | RJC2 | Communicate with opposing counsel regarding retaking plaintiff deposition | L110 | A107 | 0.50 | 450.00 | 225.00 |
| 10/27/22 | RJC2 | Communicate by email and confirm agreement on continuation of plaintiff deposition | L110 | A107 | 0.20 | 450.00 | 90.00 |
| 10/27/22 | AFV | Drafted correspondence memo to R. Clyne with potential arguments to support the denial of Plaintiff's motion to strike Plaintiff deposition | L120 | A103 | 1.40 | 250.00 | 350.00 |
| 10/27/22 | AFV | Continued drafting mediator report | L210 | A103 | 0.90 | 250.00 | 225.00 |
| 10/27/22 | AFV | statutory and case analysis on what is defined protected activity | L210 | A103 | 0.90 | 250.00 | 225.00 |
| 10/28/22 | AFV | Conducted case analysis to define statutory protected activity under the Civil Rights Act in Florida Civil Rights Act in order to prepare for mediation report | L220 | A102 | 2.00 | 250.00 | 500.00 |
| 10/31/22 | AFV | Continued drafting mediation report for mediation to be held on November 2, 2022 | L210 | A103 | 2.20 | 250.00 | 550.00 |
| 10/31/22 | AFV | Drafted correspondence to R. Clyne for review and analysis of mediation report for mediation to be held on November 2, 2022 | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 10/31/22 | RJC2 | Continue drafting mediation report | L160 | A103 | 1.10 | 450.00 | 495.00 |
| 10/31/22 | AFV | Prepare PDF document of mediation report and all corresponding attachments (amended complaint, Plaintiff EEOC charge, and HR discipline record) to forward in correspondence to Mediator | L120 | A103 | 0.40 | 250.00 | 100.00 |

The De Moya Group - 03824.173442
Invoice No. 1193471

| Date | Tkpr | Description | Task | Activity | Hours | Rate | Amount |
|------|------|-------------|------|----------|-------|------|--------|
| 10/31/22 | AFV | Drafted correspondence to mediator K. Evans-Putney attaching mediation report in anticipation of November 2, 2022 mediation | L120 | A103 | 0.20 | 250.00 | 50.00 |
| 10/31/22 | AFV | Gather all the recent notes and files, analyze the documents in preparation for the drafting of the mediation report | L220 | A104 | 2.00 | 250.00 | 500.00 |
| 11/01/22 | AFV | Review correspondence from mediator K. Evans | L220 | A104 | 0.10 | 250.00 | 25.00 |
| 11/01/22 | RJC2 | Communicate with Elena Valdes ███ ████████████████ | L120 | A106 | 0.20 | 450.00 | 90.00 |
| 11/02/22 | AFV | Review deposition transcript of Plaintiff, 50 pages | L330 | A104 | 1.00 | 250.00 | 250.00 |
| 11/02/22 | AFV | Draft correspondence to mediator K. Evans-Putney in response to her request for mediation confidentiality agreement | L220 | A103 | 0.10 | 250.00 | 25.00 |
| 11/02/22 | AFV | Analyzed deposition transcript of Plaintiff and identified key statements for our mediation, 50 pages | L330 | A104 | 0.50 | 250.00 | 125.00 |
| 11/02/22 | AFV | Review files, depositions, and recent summaries in order to prepare for mediation held by K. Evans-Putney | L220 | A101 | 1.00 | 250.00 | 250.00 |
| 11/02/22 | AFV | Attended mediation facilitated by K. Evans-Putney | L220 | A109 | 2.80 | 250.00 | 700.00 |
| 11/02/22 | AFV | Debrief with R. Clyne on mediation results and discuss scheduling to conclude deposition and filing of motion for summary judgment | L220 | A105 | 0.40 | 250.00 | 100.00 |
| 11/02/22 | RJC2 | Prepare for mediation: review file, mediation statement and draft summary of arguments for mediation | L110 | A101 | 1.00 | 450.00 | 450.00 |
| 11/02/22 | RJC2 | Attend mediation with Elena Valdes, reach impasse | L160 | A109 | 2.30 | 450.00 | 1,035.00 |
| 11/07/22 | AFV | Review correspondence from mediator K Evans regarding deposition held on November 2, 2022 | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 11/17/22 | AFV | Prepare for second deposition of Plaintiff J. Albuquerque | L120 | A101 | 0.60 | 250.00 | 150.00 |
| 11/17/22 | AFV | Attend deposition of J. Alburquerque | L330 | A109 | 1.50 | 250.00 | 375.00 |

The De Moya Group - 03824.173442
Invoice No. 1193471

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 11/17/22 | RJC2 | Take deposition of Mr. Montegudo Alburquerque | L330 | A109 | 2.30 | 450.00 | 1,035.00 |
| 11/18/22 | AFV | Draft deposition report of Plaintiff's deposition | L120 | A103 | 2.30 | 250.00 | 575.00 |
| 11/18/22 | AFV | Organize, review and analyze notes from Plaintiff's deposition in preparation to draft deposition report for The Demoya Group | L120 | A104 | 0.80 | 250.00 | 200.00 |
| 11/18/22 | RJC2 | Continue drafting status report | L120 | A103 | 1.10 | 450.00 | 495.00 |
| 11/18/22 | CA3 | Review areas of inquiry for deposition of corporate representative received from Plaintiff's counsel. | L330 | A104 | 0.90 | 300.00 | 270.00 |
| 11/21/22 | AFV | Continued drafting report on deposition of Plaintiff | L120 | A103 | 0.90 | 250.00 | 225.00 |
| 11/21/22 | AFV | Drafted correspondence to E. Valdes regarding Plaintiff deposition report | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 11/29/22 | CA3 | Review Plaintiff's First Set of Interrogatories to Defendant for the purpose of preparing responses and objections. | L310 | A104 | 0.40 | 300.00 | 120.00 |
| 11/29/22 | CA3 | Review Plaintiff's First Request for Production to Defendant for the purpose of preparing written responses and objections. | L310 | A104 | 0.30 | 300.00 | 90.00 |
| 11/29/22 | CA3 | Review Plaintiff's First Request for Admissions to Defendant for the purpose of preparing written responses and objections. | L310 | A104 | 0.40 | 300.00 | 120.00 |
| 11/30/22 | AFV | Review correspondence regarding Plaintiffs first set of discovery requests and documents | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 11/30/22 | AFV | Review docket and analyze to determine whether or not Plaintiff discovery documents were filed | L120 | A104 | 0.50 | 250.00 | 125.00 |
| 12/01/22 | RJC2 | Draft affidavit of Susana Giralda | L210 | A103 | 1.10 | 450.00 | 495.00 |
| 12/01/22 | RJC2 | Draft affidavit for Chris De Moya | L210 | A103 | 1.60 | 450.00 | 720.00 |
| 12/01/22 | RJC2 | Draft affidavit of Jerry Nasso | L210 | A103 | 0.90 | 450.00 | 405.00 |

The De Moya Group - 03824.173442
Invoice No. 1193471

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 12/01/22 | CA3 | Review and analyze Plaintiff's discovery requests for the purpose of preparing responses. | L310 | A104 | 0.60 | 300.00 | 180.00 |
| 12/02/22 | AFV | Review correspondence from C. Artiles regarding discovery responses due | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 12/02/22 | AFV | Review correspondence from R. Clyne regarding discovery responses due to opposing counsel | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 12/02/22 | AFV | Draft correspondence to R. Clyne and C. Artiles regarding the open tasks to complete for this matter | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 12/06/22 | AFV | Review case file in preparation to identify records that need to be subpoenaed | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 12/12/22 | AFV | Review multiple correspondence regarding request for additional time to respond to Plaintiff's discovery request | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 12/14/22 | CA3 | Review notice of taking deposition for Elena Valdes. | L330 | A104 | 0.10 | 300.00 | 30.00 |
| 12/14/22 | CA3 | Review notice of taking deposition for Manuel Comes. | L330 | A104 | 0.10 | 300.00 | 30.00 |
| 12/14/22 | CA3 | Review notice of taking deposition for Christopher De Moya. | L330 | A104 | 0.10 | 300.00 | 30.00 |
| 12/14/22 | CA3 | Review notice of taking deposition for Francisco Baldelomar. | L330 | A104 | 0.10 | 300.00 | 30.00 |
| 12/15/22 | RJC2 | Send notice of depositions to Elena | L120 | A106 | 0.10 | 450.00 | 45.00 |
| 12/21/22 | AFV | Review correspondence from mediator regarding mediation invoices and draft three email correspondences in response | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 12/22/22 | AFV | Review discovery file to ensure we meet extended deadline to provide responses | L120 | A103 | 0.30 | 250.00 | 75.00 |
| 12/22/22 | AFV | Draft correspondence regarding discovery file to ensure we meet extended deadline to provide responses | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 12/22/22 | AFV | Review correspondence with attached responses to request for production | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 12/23/22 | AFV | Review and analyze client responses to Plaintiff's First Set of Interrogatories | L120 | A104 | 0.30 | 250.00 | 75.00 |

The De Moya Group - 03824.173442
Invoice No. 1193471

| Date | Staff | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/23/22 | AFV | Review and analyze client responses to Plaintiff's First Request for Production | L120 | A104 | 0.30 | 250.00 | 75.00 |
| 12/23/22 | AFV | Review and analyze client responses to Plaintiff's First Request for Admissions | L120 | A104 | 0.30 | 250.00 | 75.00 |
| 12/23/22 | AFV | Draft correspondence regarding the revision of the discovery responses due to Plaintiff | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 12/23/22 | AFV | Review and analyze J. Alburquerque personnel filed provided by client in responses to Plaintiff's First Request for Production | L120 | A104 | 0.70 | 250.00 | 175.00 |
| 12/23/22 | AFV | Review and analyze client spreadsheet named "New Hire Laborers" in responses to Plaintiff's First Request for Production | L120 | A104 | 0.30 | 250.00 | 75.00 |
| 12/27/22 | AFV | Review client provided answers to request for admissions and draft revisions to provide to opposing counsel | L120 | A103 | 0.80 | 250.00 | 200.00 |
| 12/27/22 | AFV | Review and draft revisions of answers to Plaintiffs first set of interrogatories | L120 | A103 | 1.50 | 250.00 | 375.00 |
| 12/27/22 | AFV | Draft correspondence to R. Clyne regarding the revision of discovery documents in preparation to respond to opposing counsel | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 12/27/22 | AFV | Review Plaintiff's Request for Production submitted to us by client De Moya Group in preparation to file responses | L120 | A104 | 0.40 | 250.00 | 100.00 |
| 12/27/22 | RJC2 | Finalize Response to Request for Admissions | L310 | A104 | 0.40 | 450.00 | 180.00 |
| 12/27/22 | RJC2 | Finalize answers to interrogatories | L310 | A104 | 0.70 | 450.00 | 315.00 |
| 12/27/22 | RJC2 | Finalize response to request for production | L310 | A104 | 1.10 | 450.00 | 495.00 |
| 12/28/22 | AFV | Draft correspondence to R. Clyne regarding incomplete discovery ▇▇▇▇ ▇▇ | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 12/28/22 | RJC2 | Communicate with Ms. Valdes to confirm that we have all responsive documents | L120 | A106 | 0.20 | 450.00 | 90.00 |
| 12/28/22 | AFV | Conference with R. Clyne regarding updates on Discovery responses that need to be filed | L120 | A105 | 0.20 | 250.00 | 50.00 |

The De Moya Group - 03824.173442
Invoice No. 1193471

| Date | | Description | | | Hours | Rate | Amount |
|------|-----|-------------|------|------|-------|------|--------|
| 12/28/22 | AFV | Conference regarding what documents to bate stamp and what order to bate stamp documents in preparation to file response to Plaintiff's Request for Production | L120 | A105 | 0.40 | 250.00 | 100.00 |
| 12/28/22 | AFV | Finalize drafting of Defendant's response to Plaintiffs Request for Admissions in preparation to file response | L120 | A103 | 0.40 | 250.00 | 100.00 |
| 12/28/22 | AFV | Review amended federal rules regarding the filing of Notice of Completion of Production | L120 | A104 | 0.50 | 250.00 | 125.00 |
| 12/28/22 | AFV | Conference with E. Valdes ███████ ███████████ | L120 | A106 | 0.30 | 250.00 | 75.00 |
| 12/28/22 | AFV | Finalize drafting of interrogatories and prepare to deliver responses to Plaintiff | L120 | A103 | 0.50 | 250.00 | 125.00 |
| 12/28/22 | AFV | Gather all file documents and prepare them for bate stamp to respond to Plaintiff's First Request for Production | L120 | A104 | 0.90 | 250.00 | 225.00 |
| 12/28/22 | AFV | Gather and prepare documents required in in response to Plaintiff Request for Production | L120 | A103 | 1.50 | 250.00 | 375.00 |
| 12/29/22 | AFV | Continue to draft responses and attach corresponding documents in response to Plaintiff's First Request for Production | L320 | A103 | 3.80 | 250.00 | 950.00 |
| 12/29/22 | AFV | Draft correspondence to R. Clyne regarding finalized documents responding to Plaintiff's Interrogatories, Request for Admissions, and Request for Production | L320 | A103 | 0.20 | 250.00 | 50.00 |
| 12/29/22 | AFV | Draft notice of compliance for request of production per rule 26 of federal rules of civil procedure | L320 | A103 | 0.40 | 250.00 | 100.00 |
| 12/29/22 | AFV | Finalize documents to file in federal court in response to Plaintiff's discovery | L320 | A103 | 0.10 | 250.00 | 25.00 |
| 12/29/22 | AFV | Draft correspondence with instructions to file notice of compliance with discovery responses | L320 | A103 | 0.10 | 250.00 | 25.00 |
| 12/29/22 | AFV | Prepare discovery documents in preparation to draft correspondence to opposing counsel with attachments of our responses to their discovery requests | L310 | A110 | 0.40 | 250.00 | 100.00 |

The De Moya Group - 03824.173442
Invoice No. 1193471

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 12/29/22 | AFV | Draft correspondence to opposing counsel attaching interrogatories, request for admissions, request for production, Bates Stamped documents, and notice of compliance | L320 | A103 | 0.30 | 250.00 | 75.00 |
| 12/29/22 | RJC2 | Review final response to request for production | L310 | A103 | 0.30 | 450.00 | 135.00 |

**Total Fees:**                    23,630.00

**DISBURSEMENTS**

| | | | **Amount** |
|---|---|---|---|
| 10/24/2022 | RJC2 | Other Professionals /Veritext/Vendor Inv. /VENDOR: Veritext INVOICE#: 6116999 DATE: 10/24/2022 Interpreting | 300.00 |
| 10/27/2022 | RJC2 | Other Professionals /Veritext/Vendor Inv. /VENDOR: Veritext INVOICE#: 6135114 DATE: 10/27/2022 Certified Transcript | 457.50 |
| 11/07/2022 | RJC2 | Other Professionals /Litigation Resolution, Inc/Vendor Inv. /VENDOR: Litigation Resolution, Inc INVOICE#: 11/07/22MONTEGUDO DATE: 11/7/2022 Mediation Services | 450.00 |
| 11/29/2022 | RJC2 | Other Professionals /Veritext/Vendor Inv. /VENDOR: Veritext INVOICE#: 6186377 DATE: 11/29/2022 Interpreting | 300.00 |
| 12/10/2022 | RJC2 | Other Professionals /Veritext/Vendor Inv. /VENDOR: Veritext INVOICE#: 6218776 DATE: 12/10/2022 Certified Transcript | 440.65 |

**Total Disbursements:**       1,948.15

**Total Current Billing:**       $ 25,578.15

**Less Courtesy Discount**:       -$ 5,980.00

**TOTAL AMOUNT DUE:**       $ 19,598.15

| REMITTANCE |
|:---:|

DUE UPON RECEIPT
TAX ID: 59-3502785

**If paying by check, remit with this page to:**

**\*\*REMITTANCE ADDRESS\*\***
Quintairos, Prieto, Wood & Boyer, P.A.
Attorneys At Law
PO Box 4120
Woburn, MA 01888-4120

**If paying by Wire or ACH:**

Quintairos, Prieto Wood & Boyer, P.A.
ABA Routing Number 263184488
Account Number 22198520
First Federal Bank
4705 W. Hwy 90
Lake City, FL 32055

---

**Please Reference:**

| | |
|---|---|
| **Client Name:** | The De Moya Group |
| **File Number:** | 03824.173442 |
| **Invoice Number:** | 1193471 |
| **Attorney Name:** | Reginald Clyne |

**Total Balance Due:**          $ 19,598.15



# QPWB
## ATTORNEYS

**QUINTAIROS, PRIETO, WOOD & BOYER, P.A.**
9300 SOUTH DADELAND BOULEVARD, 4th FLOOR
MIAMI, FLORIDA 33156
TELEPHONE (305) 670-1214 FACSIMILE (305) 670-1217
EMAIL: billingdepartment@qpwblaw.com

**\*\*REMITTANCE ADDRESS\*\***
PO Box 4120
Woburn, MA 01888-4120

The De Moya Group

Elena Valdes
Director of Insurance & Risk Management
The De Moya Group
14600 S.W. 136th Street
Miami, FL 33186

| | |
|---|---|
| Invoice Date | April 10, 2023 |
| Invoice No. | 1193472 |
| Client Matter | 03824.173442 |
| Billing Attorney | Reginald J Clyne |

RE: Jorge Montegudo Alburquerque vs. The Demoya Group, Inc.
Claim #: EEOC-F-8515/15C-2021-00021

---

### FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 01/04/23 | AFV | Review file and docket overview to determine next strategic steps to take in order to move the matter forward | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 01/06/23 | AFV | Draft correspondence to R. Clyne regarding any potential experts we must disclose by discovery deadline | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/09/23 | AFV | Conference reviewing case file to determine strategic next actions steps to take in order to move matter forward | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 01/11/23 | AFV | Draft correspondence regarding former employee of De Moya and his upcoming deposition | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/11/23 | CA3 | Review and analyze areas of inquiry listed in Plaintiff's Notice of Taking Deposition of Corporate Representative to identify potential objections. | L330 | A104 | 0.30 | 300.00 | 90.00 |
| 01/12/23 | AFV | Travel to conference meeting with client for deposition preparation | L330 | A106 | 0.50 | 250.00 | 125.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 2

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 01/12/23 | AFV | Travel from conference meeting with client for deposition preparation | L330 | A112 | 0.50 | 250.00 | 125.00 |
| 01/12/23 | AFV | Conference meeting with client for deposition preparation | L330 | A112 | 1.80 | 250.00 | 450.00 |
| 01/12/23 | CA3 | Review email conferral from Plaintiff's counsel regarding the served Answers to Interrogatories. | L310 | A104 | 0.20 | 300.00 | 60.00 |
| 01/13/23 | AFV | Review correspondence from opposing counsel regarding conferral on Defendant's sworn statement | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/13/23 | AFV | Review interrogatories submitted and draft them to include jurat page | L120 | A103 | 0.20 | 250.00 | 50.00 |
| 01/13/23 | AFV | Review and analyze correspondence regarding notice of taking deposition for Noel Leon | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/13/23 | AFV | Draft four different correspondences attaching all the documents that were part of Plaintiff's Request for Production responses for preparation of upcoming deposition of E. Valdes and C. De Moya. | L320 | A103 | 0.40 | 250.00 | 100.00 |
| 01/17/23 | AFV | Review and analyze file to determine next strategic action item, draft motion for summary judgment, and assign due date | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/19/23 | AFV | Conference reviewing case file to determine strategic next actions steps to take in order to move matter forward | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 01/20/23 | AFV | Draft correspondence to mediator K. Evans regarding in-person mediation | L220 | A103 | 0.10 | 250.00 | 25.00 |
| 01/20/23 | AFV | Review chain of correspondence regarding in-person mediation | L120 | A104 | 0.30 | 250.00 | 75.00 |
| 01/20/23 | AFV | Draft correspondence regarding deposition of F. Baldelomar | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/20/23 | AFV | Draft correspondence to C. De Moya attaching deposition prep videos | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/20/23 | AFV | Prepare deposition training videos in order to send them to C. de Moya and employees being deposed | L330 | A101 | 0.30 | 250.00 | 75.00 |
| 01/20/23 | AFV | Draft correspondence to E. Valdes requesting N. Leon and M. Comes watch the witness prep videos | L330 | A103 | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 01/20/23 | AFV | Conference with F. Baldelomar regarding upcoming deposition | L330 | A108 | 0.50 | 250.00 | 125.00 |
| 01/20/23 | AFV | Draft correspondence to R. Clyne summarizing my conference with F. Baldelomar | L120 | A103 | 0.30 | 250.00 | 75.00 |
| 01/20/23 | CA3 | Email communications to and from Plaintiff's counsel discussing compliance with Court's paperless order requiring the parties to attend in-person mediation. | L160 | A108 | 0.40 | 300.00 | 120.00 |
| 01/20/23 | CA3 | Review credentials for mediators proposed by Plaintiff's counsel in accordance with Court's paperless order requiring the parties to attend in-person mediation. | L160 | A104 | 0.60 | 300.00 | 180.00 |
| 01/20/23 | CA3 | Communicate with insured regarding Court's paperless order requiring the parties to attend in-person mediation. | L160 | A106 | 0.30 | 300.00 | 90.00 |
| 01/23/23 | AFV | Draft correspondence to mediator S. Morales regarding mediation in-person | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/23/23 | AFV | Review and analyze six correspondences regarding mediation in person per court order | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/23/23 | AFV | Draft correspondence to E. Valdes and C. De Moya with February 1, 2023 mediation details | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/24/23 | AFV | Review and analyze correspondence from opposing counsel regarding extension of discovery issues deadline | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/24/23 | CA3 | Email communications to and from Plaintiff's counsel regarding Plaintiff's deadlines to raise discovery issues pursuant to S.D. Fla. Local Rule 26.1(g)(2)(C). | L390 | A108 | 0.20 | 300.00 | 60.00 |
| 01/25/23 | AFV | Review and analyze Plaintiff's second request for production | L320 | A104 | 0.20 | 250.00 | 50.00 |
| 01/25/23 | AFV | Review correspondence from opposing counsel regarding Discover conferral letter | L310 | A104 | 0.10 | 250.00 | 25.00 |
| 01/25/23 | AFV | Review conferral letter sent by opposing counsel with objections and additional requests | L310 | A103 | 1.50 | 250.00 | 375.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 4

| Date | Tk | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 01/25/23 | AFV | Draft notes and actions items in preparation to conference with client ██ ████████████████████ ████████ | L310 | A103 | 1.20 | 250.00 | 300.00 |
| 01/25/23 | CA3 | Review Plaintiff's Second Request for Production served on 1/24/2023. | L310 | A104 | 0.40 | 300.00 | 120.00 |
| 01/26/23 | AFV | Review and analyze correspondence regarding deposition of corporate rep | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/26/23 | AFV | Draft correspondence to E. Valdes regarding conferral letter sent by opposing counsel | L120 | A103 | 0.20 | 250.00 | 50.00 |
| 01/26/23 | AFV | Review correspondence from E. Valdes and draft response to correspondence regarding answers to conferral letter | L120 | A103 | 0.20 | 250.00 | 50.00 |
| 01/26/23 | AFV | Draft response correspondence to E. Valdes regarding meeting to respond to conferral letter | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/26/23 | AFV | Conference with E. Valdes reviewing line by line conferral letter and identifying missing documents or information in preparation to respond to conferral letter | L310 | A106 | 1.10 | 250.00 | 275.00 |
| 01/26/23 | AFV | Prepare documents and draft key questions in preparation to conference with E. Valdes regarding missing documents or information needed to respond to conferral letter | L310 | A106 | 1.20 | 250.00 | 300.00 |
| 01/26/23 | AFV | Draft summary notes onto draft of amended response to interrogatories and request for production | L310 | A103 | 0.70 | 250.00 | 175.00 |
| 01/26/23 | AFV | Draft correspondence to E. Valdes with a list of what we identified on our conference regarding our response to opposing counsel's conferral letter | L310 | A103 | 0.30 | 250.00 | 75.00 |
| 01/26/23 | AFV | Review correspondence from E. Valdes regarding the copying of A Leon's personnel file | L310 | A104 | 0.10 | 250.00 | 25.00 |
| 01/26/23 | AFV | Review correspondence from opposing counsel (S. Garcia) regarding Notice of Mediation and Mediation Proposed Order | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/26/23 | AFV | Review Notice of Mediation and Proposed Mediation Order | L120 | A104 | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 5

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 01/26/23 | AFV | Conference with C. Artiles regarding De Moya discovery answers | L310 | A105 | 0.20 | 250.00 | 50.00 |
| 01/26/23 | AFV | Review and organize 22 distinct correspondences providing emails and documents necessary to draft amended discovery responses and | L310 | A104 | 1.10 | 250.00 | 275.00 |
| 01/26/23 | AFV | Review and analyze Re-Notice of Deposition of Corporate Rep filed by opposing counsel on January 26, 2023 | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/26/23 | AFV | Draft correspondence to C. De Moya requesting a time and date to discuss corporate rep deposition topics | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/26/23 | AFV | Continue drafting amended interrogatories answers | L310 | A103 | 1.10 | 250.00 | 275.00 |
| 01/26/23 | AFV | Organize additional documents and bates stamp them in preparation to draft amended answers to discovery | L310 | A103 | 0.30 | 250.00 | 75.00 |
| 01/26/23 | AFV | Continue organizing documents and bates stamp them in preparation to draft amended answers for discovery | L160 | A103 | 0.40 | 250.00 | 100.00 |
| 01/26/23 | AFV | Continue organizing documents and bate stamping them in preparation to draft amended discovery answers | L310 | A103 | 0.30 | 250.00 | 75.00 |
| 01/27/23 | AFV | Continue drafting amended answers to Plaintiffs First Set of Interrogatories | L310 | A103 | 0.70 | 250.00 | 175.00 |
| 01/27/23 | AFV | Draft response to Plaintiff's conferral letter dated January 24, 2023 | L310 | A103 | 1.50 | 250.00 | 375.00 |
| 01/27/23 | AFV | Draft amended responses to Plaintiff's First Request for Production | L310 | A103 | 1.30 | 250.00 | 325.00 |
| 01/27/23 | AFV | Continue drafting Amended Answers to Plaintiff's First Set of Interrogatories | L310 | A103 | 2.20 | 250.00 | 550.00 |
| 01/30/23 | AFV | Review correspondence from C. De Moya regarding mediation | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 01/30/23 | AFV | Case file review | L120 | A104 | 0.30 | 250.00 | 75.00 |
| 01/30/23 | AFV | Draft correspondence to C. De Moya regarding scheduling of deposition prep and mediation prep | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/30/23 | AFV | Continue drafting amended answers to interrogatories | L310 | A103 | 0.50 | 250.00 | 125.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 6

| Date | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/30/23 | AFV | Review and analyze updated documents sent by E. Valdes via email | L320 | A104 | | 1.00 | 250.00 | 250.00 |
| 01/30/23 | RJC2 | Continue drafting response to Plaintiff's conferral | L110 | A103 | | 0.30 | 450.00 | 135.00 |
| 01/30/23 | AFV | Continue drafting response to conferral letter | L120 | A103 | | 0.10 | 250.00 | 25.00 |
| 01/30/23 | AFV | Attach exhibits to response letter and finalize letter | L120 | A103 | | 0.50 | 250.00 | 125.00 |
| 01/30/23 | AFV | Draft correspondence to opposing counsel attaching response to conferral letter | L120 | A103 | | 0.10 | 250.00 | 25.00 |
| 01/30/23 | AFV | Continue drafting amended interrogatories | L310 | A103 | | 0.20 | 250.00 | 50.00 |
| 01/30/23 | AFV | Draft correspondence to R. Clyne attaching amended interrogatories | L310 | A103 | | 0.10 | 250.00 | 25.00 |
| 01/30/23 | AFV | Continue reviewing and analyzing documents provided on January 26, 2023 in preparation to Bate Stamp relevant documents to reply to Plaintiff's Request for Production | L120 | A104 | | 1.10 | 250.00 | 275.00 |
| 01/30/23 | AFV | Draft correspondence to R. Clyne attaching Amended Request for Production | L120 | A103 | | 0.10 | 250.00 | 25.00 |
| 01/30/23 | AFV | Review and analyze correspondence from opposing counsel J. Rocha regarding unresolved issues deadline | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 01/30/23 | AFV | Draft Amended Request for Production response | L320 | A103 | | 2.40 | 250.00 | 600.00 |
| 01/30/23 | AFV | Case review call with RJC | L120 | A105 | | 0.70 | 250.00 | 175.00 |
| 01/31/23 | AFV | Review and analyze correspondence from opposing counsel N. Saavedra regarding Discovery Conferral Response letter | L310 | A104 | | 0.10 | 250.00 | 25.00 |
| 01/31/23 | AFV | Review and analyze correspondence from opposing counsel J. Rocha regarding questions on when discovery responses will be submitted | L310 | A104 | | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 7

| Date | Timekeeper | Description | Task | Activity | Hours | Rate | Amount |
|------|-----------|-------------|------|----------|-------|------|--------|
| 01/31/23 | AFV | Revise mediation report in preparation for new mediation (in-person) with S. Morales | L120 | A103 | 0.40 | 250.00 | 100.00 |
| 01/31/23 | AFV | Draft correspondence to mediator S. Morales regarding mediation report | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 01/31/23 | AFV | Conference with client C. De Moya ███████ | L120 | A106 | 0.30 | 250.00 | 75.00 |
| 01/31/23 | AFV | Draft correspondence to C. De Moya regarding mediation report | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 02/01/23 | AFV | Conference with M. Comes regarding upcoming depositions | L120 | A106 | 0.30 | 250.00 | 75.00 |
| 02/01/23 | RJC2 | Attend mediation | L160 | A109 | 1.80 | 450.00 | 810.00 |
| 02/01/23 | RJC2 | Review and analyze all documents to be produce and go over responses to written discovery | L310 | A104 | 2.10 | 450.00 | 945.00 |
| 02/01/23 | AFV | Conference with R. Clyne identifying documents to supplement Plaintiff's Request for Production | L310 | A103 | 0.70 | 250.00 | 175.00 |
| 02/01/23 | CA3 | Email communications to and from Plaintiff's counsel regarding discovery. | L390 | A108 | 0.40 | 300.00 | 120.00 |
| 02/01/23 | CA3 | Review and analyze discovery responses Plaintiff's counsel lists in discovery conferral letter seeking supplemental responses. | L390 | A104 | 3.70 | 300.00 | 1,110.00 |
| 02/01/23 | CA3 | Review and analyze third party subpoenas served by Plaintiff's counsel for phone records. | L390 | A104 | 0.50 | 300.00 | 150.00 |
| 02/02/23 | AFV | Review and analyze correspondence from opposing counsel J. Rocha regarding discovery responses | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 02/02/23 | AFV | Review and anaylze correspondence from S. Garcia regarding Baldelomar deposition | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 02/02/23 | AFV | Continue drafting supplemental response to Plaintiff's First Set of Interrogatories | L310 | A103 | 1.00 | 250.00 | 250.00 |
| 02/02/23 | AFV | Continue drafting supplemental response to Plaintiff's First request for Production | L310 | A103 | 1.00 | 250.00 | 250.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/02/23 | AFV | Draft correspondence to opposing counsel with supplemental discovery reponses | L120 | A103 | | 0.10 | 250.00 | 25.00 |
| 02/02/23 | AFV | Organize additional documents and Bate Stamp them in preparation to draft supplemental discovery responses | L310 | A110 | | 0.50 | 250.00 | 125.00 |
| 02/02/23 | AFV | Appear for De Moya at the deposition of Noel Leon | L330 | A109 | | 6.00 | 250.00 | 1,500.00 |
| 02/02/23 | RJC2 | Attend deposition of Noel Leon | L330 | A109 | | 5.50 | 450.00 | 2,475.00 |
| 02/02/23 | RJC2 | Prepare Mr. Leon for his deposition | L330 | A101 | | 0.60 | 450.00 | 270.00 |
| 02/03/23 | AFV | Appear for deposition of Noel Leon | L330 | A109 | | 2.50 | 250.00 | 625.00 |
| 02/03/23 | AFV | Appear for deposition of F. Baldelomar | L330 | A109 | | 1.30 | 250.00 | 325.00 |
| 02/03/23 | RJC2 | Attend deposition of Manuel Comes | L330 | A109 | | 2.50 | 450.00 | 1,125.00 |
| 02/03/23 | RJC2 | Meet with Mr. Comes before the deposition and go over questions plaintiff will ask | L330 | A101 | | 0.40 | 450.00 | 180.00 |
| 02/03/23 | RJC2 | Attend deposition of Francisco Baldelomar | L330 | A109 | | 1.70 | 450.00 | 765.00 |
| 02/04/23 | AFV | Review and analyze correspondence from opposing counsel regarding second discovery conferral letter | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 02/04/23 | AFV | Review and analyze Plaintiff's Second Discovery Conferral letter | L310 | A104 | | 0.50 | 250.00 | 125.00 |
| 02/04/23 | AFV | Compare allegations on Plaintiff's Second Discovery Conferral letter and draft notes to commence responses or obtain additional documents | L310 | A104 | | 0.40 | 250.00 | 100.00 |
| 02/04/23 | AFV | Draft correspondence regarding Plaintiff's second discovery conferral letter | L310 | A103 | | 0.10 | 250.00 | 25.00 |
| 02/04/23 | AFV | Draft deposition summary report for Noel Leon. | L330 | A103 | | 1.70 | 250.00 | 425.00 |
| 02/06/23 | AFV | Review and analyze correspondence from City of Hialeah regarding public records request | L120 | A104 | | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 02/06/23 | RJC2 | Review and analyze conferral letter | L110 | A107 | 0.60 | 450.00 | 270.00 |
| 02/06/23 | RJC2 | Draft response to conferral letter | L110 | A107 | 0.60 | 450.00 | 270.00 |
| 02/06/23 | AFV | Draft correspondence to E. Valdes regarding signing of interrogatories and additional document production | L310 | A103 | 0.20 | 250.00 | 50.00 |
| 02/06/23 | AFV | Review conferral letter, provided discovery documents, and response in preparation for conference with E. Valdes | L310 | A101 | 0.40 | 250.00 | 100.00 |
| 02/06/23 | AFV | Conference with E. Valdes regarding summary of deposition and the additional documents requested in Plaintiff's Second Conferral Letter | L310 | A106 | 0.40 | 250.00 | 100.00 |
| 02/06/23 | AFV | Draft correspondence to E. Valdes regarding deposition availability for De Moya team members and list of required documents | L120 | A103 | 0.20 | 250.00 | 50.00 |
| 02/06/23 | AFV | Draft list of the the additional documents requested in Plaintiff's Second Conferral Letter | L310 | A106 | 0.40 | 250.00 | 100.00 |
| 02/06/23 | AFV | Review and analyze correspondence from E. Valdes and draft response regarding chart with laborers missing required information | L310 | A103 | 0.20 | 250.00 | 50.00 |
| 02/06/23 | AFV | Continue drafting deposition summary | L330 | A103 | 0.60 | 250.00 | 150.00 |
| 02/07/23 | AFV | Review and analyze subpoenas T-Mobile of M. Comes, C. De Moya, E. Valdes, S. Leon, and J. Nasso cell phones | L310 | A104 | 0.40 | 250.00 | 100.00 |
| 02/07/23 | AFV | Conference with client E. Valdes ████████████ | L120 | A106 | 0.20 | 250.00 | 50.00 |
| 02/07/23 | AFV | Continue drafting response to Plaintiff second conferral letter | L310 | A103 | 0.50 | 250.00 | 125.00 |
| 02/07/23 | RJC2 | Review and analyze form prepared by client to comply with discovery request | L310 | A104 | 0.20 | 450.00 | 90.00 |
| 02/07/23 | CA3 | Email communications from Plaintiff's counsel discussing follow up conferrals regarding discovery issues. | L390 | A108 | 0.70 | 300.00 | 210.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 10

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 02/08/23 | AFV | Draft response correspondence to E. Valdes regarding chart of laborers in response to interrogatory six | L310 | A103 | 0.10 | 250.00 | 25.00 |
| 02/08/23 | AFV | Review and analyze chart of laborers E. Valdes provided | L310 | A104 | 0.20 | 250.00 | 50.00 |
| 02/08/23 | AFV | Review and analyze sample Production/Daily Reports provided by E. Valdes | L320 | A104 | 0.20 | 250.00 | 50.00 |
| 02/08/23 | AFV | Draft Corrected and Amended Answers to Interrogatories | L310 | A103 | 0.40 | 250.00 | 100.00 |
| 02/08/23 | AFV | Continue drafting Amended and Corrected Responses to Interrogatories | L310 | A103 | 0.40 | 250.00 | 100.00 |
| 02/08/23 | AFV | Conference with client E. Valdes ██████████ | L320 | A106 | 0.30 | 250.00 | 75.00 |
| 02/08/23 | AFV | Continue drafting response to second conferral letter | L320 | A103 | 0.20 | 250.00 | 50.00 |
| 02/08/23 | AFV | Draft amended Response to Request for Production | L320 | A103 | 0.30 | 250.00 | 75.00 |
| 02/08/23 | AFV | Draft correspondence regarding responses to discovery based of the second conferral letter | L310 | A103 | 0.20 | 250.00 | 50.00 |
| 02/08/23 | AFV | Continue drafting amended response to interrogatories | L310 | A103 | 0.30 | 250.00 | 75.00 |
| 02/08/23 | AFV | Draft correspondence to E. Valdes attaching amended interrogatories | L120 | A103 | 0.10 | 250.00 | 25.00 |
| 02/08/23 | AFV | Continue drafting amended response to request for production | L310 | A103 | 0.40 | 250.00 | 100.00 |
| 02/08/23 | CA3 | Revise conferral letter regarding discovery issues. | L390 | A103 | 2.20 | 300.00 | 660.00 |
| 02/09/23 | AFV | Finalize all discovery documents in response to second conferral letter and provide documents with external link to opposing counsel | L320 | A103 | 0.70 | 250.00 | 175.00 |
| 02/10/23 | AFV | Review and analyze correspondence from opposing counsel regarding their request to depose E. Valdes for a second time | L120 | A103 | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 11

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 02/10/23 | AFV | Review and analyze correspondence regarding notice of heating for partial summary judgment | L210 | A104 | 0.10 | 250.00 | 25.00 |
| 02/10/23 | CA3 | Review corrected subpoenas served by Plaintiff. | L390 | A104 | 0.60 | 300.00 | 180.00 |
| 02/10/23 | CA3 | Review notices of taking depositions of non-party witnesses served by Plaintiff. | L390 | A104 | 0.40 | 300.00 | 120.00 |
| 02/12/23 | AFV | Review and analyze correspondence regarding notice of depositions for five additional witnesses | L330 | A104 | 0.20 | 250.00 | 50.00 |
| 02/13/23 | AFV | Review interrogatories, and produced documents in preparation for Corporate Rep Deposition | L330 | A101 | 1.00 | 250.00 | 250.00 |
| 02/13/23 | AFV | Conference with client C. De Moya ███████ | L330 | A106 | 1.10 | 250.00 | 275.00 |
| 02/13/23 | AFV | Draft Plaintiff's First Set of Interrogatories | L310 | A103 | 1.40 | 250.00 | 350.00 |
| 02/13/23 | AFV | Continue drafting Defendant's First Set of Interrogatories | L310 | A103 | 0.60 | 250.00 | 150.00 |
| 02/13/23 | AFV | Draft correspondence to J. Nasso with instructions on prepping for deposition | L330 | A103 | 0.20 | 250.00 | 50.00 |
| 02/13/23 | AFV | Draft correspondence to E. Valdes requesting that team members who are going to be deposed watch the depo prep videos | L330 | A103 | 0.10 | 250.00 | 25.00 |
| 02/13/23 | AFV | Draft correspondence to E. Valdes requesting documents from Plaintiff's Second Request for Production | L320 | A103 | 0.20 | 250.00 | 50.00 |
| 02/13/23 | RJC2 | Prepare Chris De Moya for corp rep deposition | L330 | A101 | 0.90 | 450.00 | 405.00 |
| 02/13/23 | RJC2 | Attend deposition of Chris De Moya | L330 | A109 | 2.60 | 450.00 | 1,170.00 |
| 02/14/23 | AFV | Review and analyze correspondence from E. Valdes attaching documents to produce in response to Plaintiff's Second Request for Production | L320 | A104 | 0.20 | 250.00 | 50.00 |
| 02/14/23 | AFV | Review and and analyze Harassment Training Document in preparation to respond to Plaintiff's Second Request for Production | L320 | A104 | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 02/14/23 | AFV | Review and and analyze Harassment Training for Managers document in preparation to respond to Plaintiff's Second Request for Production | L320 | A104 | 0.20 | 250.00 | 50.00 |
| 02/14/23 | AFV | Review and and analyze document named Harassment Post Training Quiz in preparation to respond to Plaintiff's Second Request for Production | L320 | A104 | 0.10 | 250.00 | 25.00 |
| 02/14/23 | AFV | Review and and analyze document named Preventing Harassment in the Workplace Test in preparation to respond to Plaintiff's Second Request for Production | L320 | A104 | 0.10 | 250.00 | 25.00 |
| 02/14/23 | AFV | Draft response to Plaintiff's Second Request for Production | L320 | A103 | 0.60 | 250.00 | 150.00 |
| 02/14/23 | AFV | Draft correspondence to E. Valdes and J. Ankrum requesting documents in preparation to draft responses to Plaintiff's Second Request for Production | L320 | A103 | 0.10 | 250.00 | 25.00 |
| 02/14/23 | AFV | Conference with J. Ankrum regarding document production of safety policies training in preparation to respond to Plaintiff's Second Request for Production | L320 | A106 | 0.10 | 250.00 | 25.00 |
| 02/14/23 | AFV | Review, analyze, and gather documents in preparation for the deposition of J. Nasso | L330 | A104 | 1.00 | 250.00 | 250.00 |
| 02/14/23 | RJC2 | Prepare for deposition of Jerry Nasso and meet with him to prepare him | L330 | A101 | 1.10 | 450.00 | 495.00 |
| 02/14/23 | RJC2 | Attend deposition of Jerry Nasso | L330 | A109 | 3.00 | 450.00 | 1,350.00 |
| 02/16/23 | AFV | Continue drafting response to Plaintiff Second request for Production and Bate Stamp all documents | L320 | A103 | 1.20 | 250.00 | 300.00 |
| 02/16/23 | AFV | Deposition preparation in person of Carlos Cardona and Susan Giraldo | L330 | A109 | 2.20 | 250.00 | 550.00 |
| 02/16/23 | AFV | Review file and produced documents and identify documents corresponding to S. Giraldo and C. Cardona in preparation for deposition prep meeting | L330 | A101 | 0.60 | 250.00 | 150.00 |
| 02/16/23 | RJC2 | Prepare De Moya employees for deposition: Susana Giralda and Carlos Cardona, show videotape, go over documents and practice questioning. | L330 | A101 | 2.70 | 450.00 | 1,215.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 13

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/17/23 | AFV | Review and analyze correspondence from opposing counsel regarding second deposition of E. Valdes | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 02/17/23 | AFV | Review and analyze correspondence from opposing counsel regarding deposition of E. Valdes and draft response | L120 | A103 | | 0.10 | 250.00 | 25.00 |
| 02/17/23 | RJC2 | Attend deposition of Susana Giralda | L330 | A109 | | 3.10 | 450.00 | 1,395.00 |
| 02/20/23 | AFV | Continue drafting response to Plaintiff's second request for production and prepare documents that will be sent | L320 | A103 | | 0.40 | 250.00 | 100.00 |
| 02/20/23 | RJC2 | Attend deposition of Carlos Cardona | L330 | A109 | | 3.10 | 450.00 | 1,395.00 |
| 02/21/23 | AFV | Review correspondence from E. Valdes and draft response regarding subpoena of verizon records | L120 | A103 | | 0.10 | 250.00 | 25.00 |
| 02/21/23 | AFV | Review correspondence from J. Rocha regarding the second deposition of E. Valdes | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 02/21/23 | AFV | Review correspondence from opposing counsel N. Saavedra and draft response regarding our position that we do not agree to the second deposition of E. Valdes | L120 | A103 | | 0.20 | 250.00 | 50.00 |
| 02/21/23 | CA3 | Follow up email conferrals with Plaintiff's counsel regarding discovery disputes. | L350 | A108 | | 0.50 | 300.00 | 150.00 |
| 02/22/23 | AFV | Draft motion for protective order in anticipation of Plaintiff's motion to compel second deposition of E. Valdes | L240 | A103 | | 3.50 | 250.00 | 875.00 |
| 02/22/23 | AFV | Gather, review, and analyze case law and statutes in preparation to draft motion for protective order in anticipation of Plaintiff's motion to compel second deposition of E. Valdes | L240 | A103 | | 1.10 | 250.00 | 275.00 |
| 02/22/23 | AFV | Continue drafting motion for protective order to prevent a second deposition of E. Valdes | L120 | A103 | | 0.30 | 250.00 | 75.00 |
| 02/22/23 | MJBJ | Review of Plaintiff's correspondence, employment history, EEOC charge, photos, incident reports. Default | L110 | A104 | | 2.80 | 250.00 | 700.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 14

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 02/22/23 | CA3 | Revise draft of motion for protective order and incorporate legal authority supporting protective order pursuant to Rules 30(a)(2) and 26(b). | L350 | A103 | 3.20 | 300.00 | 960.00 |
| 02/22/23 | CA3 | Review Plaintiff's Motion for Extension of Time and supporting exhibits. | L350 | A104 | 0.80 | 300.00 | 240.00 |
| 02/22/23 | CA3 | Research decisions addressing party's failure to seek leave to take additional deposition in accordance with federal rules of civil procedure. | L350 | A102 | 1.60 | 300.00 | 480.00 |
| 02/22/23 | CA3 | Research decisions holding party is not entitled to additional discovery to develop new claims. | L350 | A102 | 1.40 | 300.00 | 420.00 |
| 02/22/23 | CA3 | Analysis of Elena Valdes' deposition transcript for the purpose of drafting motion for protective order. | L350 | A104 | 1.50 | 300.00 | 450.00 |
| 02/23/23 | AFV | Review file, identify documents, and prepare potential exhibits in preparation for the deposition of S. Giraldo and F. Cedillo | L330 | A101 | 1.20 | 250.00 | 300.00 |
| 02/23/23 | AFV | Conference with F. Cedillo regarding his upcoming deposition | L330 | A108 | 0.50 | 250.00 | 125.00 |
| 02/23/23 | AFV | Draft brief summary of conference with Fabricio Cedillo in preparation for deposition | L330 | A103 | 0.20 | 250.00 | 50.00 |
| 02/23/23 | MJBJ | Draft Defendant's Rule 11 Motion for Sanctions. Default | L250 | A103 | 2.90 | 250.00 | 725.00 |
| 02/23/23 | AFV | Review and analyze Plaintiff's Motion to Modify the Court's Scheduling Order | L210 | A104 | 0.50 | 250.00 | 125.00 |
| 02/23/23 | AFV | Identify key allegations of Plaintiff's Motion to Modify the Court's Scheduling Order and draft notes in preparation to draft response | L210 | A104 | 0.80 | 250.00 | 200.00 |
| 02/23/23 | AFV | Appear for De Moya and attend the deposition of F. Cedillo | L330 | A109 | 0.60 | 250.00 | 150.00 |
| 02/23/23 | MJBJ | Review of correspondence from Opposing Counsel dated 2/2/2023 to prepare Motion for Sanctions. Default | L110 | A104 | 0.30 | 250.00 | 75.00 |
| 02/23/23 | AFV | Draft outline and summary of arguments in preparation to draft response to Plaintiff's motion to extend discovery deadline | L210 | A103 | 1.90 | 250.00 | 475.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 15

| Date | Initials | Description | | | Hours | Rate | Amount |
|------|----------|-------------|---|---|-------|------|--------|
| 02/23/23 | AFV | Gather responsive documents in preparation to draft correspondence responding to Plaintiff's Second Request for Production | L320 | A110 | 0.20 | 250.00 | 50.00 |
| 02/23/23 | AFV | Draft correspondence to opposing counsel including response to Plaintiff's Second Request for Production | L320 | A103 | 0.10 | 250.00 | 25.00 |
| 02/23/23 | RJC2 | Communicate with client ███████ ████████ | L120 | A106 | 0.40 | 450.00 | 180.00 |
| 02/23/23 | RJC2 | Attend deposition of Susana Giralda | L330 | A109 | 3.40 | 450.00 | 1,530.00 |
| 02/23/23 | RJC2 | Review and analyze motion for extension of time and motion for sanctions | L210 | A104 | 0.70 | 450.00 | 315.00 |
| 02/23/23 | RJC2 | Review and analyze our Motion for Protective Order | L210 | A104 | 1.10 | 450.00 | 495.00 |
| 02/23/23 | MJBJ | Review of Defendant's Responsive Documents in prep of Rule 11 Motion for Sanctions. Default | L120 | A104 | 1.40 | 250.00 | 350.00 |
| 02/23/23 | MJBJ | Research and review case law to prepare Rule 11 Motion for Sanctions. Default | L110 | A104 | 1.50 | 250.00 | 375.00 |
| 02/23/23 | MJBJ | Receipt and review of Plaintiff's Amended Complaint in prep of Rule 11 Motion for filing frivolous law suit. | L120 | A104 | 2.00 | 250.00 | 500.00 |
| 02/23/23 | CA3 | Revise draft of motion for protective order. | L350 | A103 | 4.70 | 300.00 | 1,410.00 |
| 02/23/23 | CA3 | Research recent southern district decisions addressing protective orders prohibiting taking second deposition of party for the purpose of drafting of motion for protective order. | L350 | A104 | 2.40 | 300.00 | 720.00 |
| 02/23/23 | CA3 | Analysis of Florida district court decisions addressing overdue burden and restrictions on second depositions for the purpose of drafting motion for protective order. | L350 | A104 | 3.10 | 300.00 | 930.00 |
| 02/24/23 | AFV | Review and analyze proposed order for Plaintiff's Motion to Compel with Sanctions | L210 | A104 | 0.10 | 250.00 | 25.00 |
| 02/24/23 | AFV | Review and analyze Plaintiff's Motion to Compel Deposition and for Sanctions | L210 | A104 | 0.30 | 250.00 | 75.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| | | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|---|
| 02/24/23 | AFV | Continue drafting response to Plaintiff's Motion to Compel and for Sanctions | L210 | A103 | | 0.70 | 250.00 | 175.00 |
| 02/24/23 | RJC2 | Draft Response to Motion to Compel and Motion for Sanctions | L210 | A103 | | 3.10 | 450.00 | 1,395.00 |
| 02/27/23 | AFV | Gather all relevant documents in preparation for hearing on Motion for Sanctions and Motion for Protective Order | L450 | A104 | | 1.60 | 250.00 | 400.00 |
| 02/28/23 | AFV | Incoming call and conference with Doral Police Department regarding records request for Plaintiff | L120 | A108 | | 0.30 | 250.00 | 75.00 |
| 02/28/23 | AFV | Drafted brief  summary of conference with officer S. Jones from Doral Police Department | L120 | A103 | | 0.10 | 250.00 | 25.00 |
| 02/28/23 | AFV | Review and analyze transcripts of E. Valdes deposition in preparation for hearing on Plaintiff's Motion to Compel Second Deposition and Defense Motion on Protective Order | L450 | A104 | | 2.10 | 250.00 | 525.00 |
| 02/28/23 | AFV | In preparation for hearing on Plaintiff's Motion to Compel Second Deposition and Defense Motion on Protective Order, anticipate, identify and summarize strategic arguments opposing counsel might bring up from E. Valdes deposition | L450 | A104 | | 0.80 | 250.00 | 200.00 |
| 02/28/23 | AFV | Review and analyze transcripts of C. De Moya's deposition in preparation for hearing on Plaintiff's Motion to Compel Second Deposition and Defense Motion on Protective Order | L450 | A104 | | 1.10 | 250.00 | 275.00 |
| 02/28/23 | AFV | In preparation for hearing on Plaintiff's Motion to Compel Second Deposition and Defense Motion on Protective Order, anticipate, identify and summarize strategic arguments opposing counsel might bring up from C. de Moya's deposition | L450 | A104 | | 0.50 | 250.00 | 125.00 |
| 02/28/23 | AFV | Review and analyze Plaintiff;s Motion to Compel and For Sanctions in preparation for hearing | L120 | A104 | | 0.90 | 250.00 | 225.00 |
| 02/28/23 | AFV | Identify key arguments in Plaintiff's Motion to Compel and For Sanctions in preparation for hearing and arguments | L120 | A104 | | 0.50 | 250.00 | 125.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| | | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|---|
| 02/28/23 | AFV | Gather all necessary documents and exhibits in preparation for hearing | L450 | A110 | | 1.10 | 250.00 | 275.00 |
| 02/28/23 | AFV | Review and analyze Defendant Motion for Protective Order in preparation for hearing | L450 | A104 | | 0.40 | 250.00 | 100.00 |
| 02/28/23 | AFV | Strategize and prepare exhibits, case law, and arguments for hearing on Motion to Compel and Protective Order | L450 | A104 | | 3.00 | 250.00 | 750.00 |
| 02/28/23 | RJC2 | Prepare for hearing on our Motion for Protective Order and Plaintiff Motion to Compel and Motion for Sanctions: review deposition of Elena De Moya, Chris De Moya and motion for protective order and motion to compel | L230 | A101 | | 3.10 | 450.00 | 1,395.00 |
| 02/28/23 | CA3 | Analysis of exhibits enclosed with Plaintiff's motion to compel consisting of supplemental production, conferral documents, and discovery in preparation for hearing. | L350 | A104 | | 3.70 | 300.00 | 1,110.00 |
| 02/28/23 | CA3 | Draft hearing outline of arguments in support of motion for protective order and rebuttal arguments opposing Plaintiff's motion to compel in preparation for hearing. | L350 | A103 | | 4.60 | 300.00 | 1,380.00 |
| 03/01/23 | AFV | Travel to hearing for Motion to Compel Deposition and Sanctions | L450 | A112 | | 1.20 | 250.00 | 300.00 |
| 03/01/23 | AFV | Attend hearing for Motion to Compel Deposition and Sanctions | L450 | A109 | | 1.50 | 250.00 | 375.00 |
| 03/01/23 | AFV | Travel from hearing for Motion to Compel Deposition and Sanctions | L450 | A112 | | 0.60 | 250.00 | 150.00 |
| 03/01/23 | AFV | Gather amended interrogatories, new documents produced, and create external links in preparation to draft client correspondence | L120 | A103 | | 0.80 | 250.00 | 200.00 |
| 03/01/23 | AFV | Draft correspondence to E. Valdes with links to all required documents for second deposition preparation | L120 | A103 | | 0.20 | 250.00 | 50.00 |
| 03/01/23 | RJC2 | Attend hearing on motion for protective order and plaintiff motion to compel | L230 | A109 | | 2.40 | 450.00 | 1,080.00 |
| 03/01/23 | RJC2 | Communicate with opposing counsel regarding Elena Valdes deposition | L110 | A107 | | 0.20 | 450.00 | 90.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 18

| Date | | | | | | | Hours | Rate | Amount |
|------|------|---|---|---|---|---|-------|------|--------|
| 03/01/23 | RJC2 | Communicate with client ███████ | | L110 | A106 | | 0.20 | 450.00 | 90.00 |
| 03/02/23 | AFV | Review correspondence from E. Valdes and draft response regarding documents provided for her second deposition | | L330 | A103 | | 0.20 | 250.00 | 50.00 |
| 03/02/23 | AFV | Review and analyze Order from Magistrate Judge L. Louis regarding second deposition of E. Valdes | | L330 | A104 | | 0.20 | 250.00 | 50.00 |
| 03/02/23 | RJC2 | Review and analyze Order denying in part De Moya's Motion for Protective Order and granting in part and denying in part Plaintiff Motion to Compel Deposition | | L210 | A104 | | 0.20 | 450.00 | 90.00 |
| 03/02/23 | CA3 | Analysis of Florida district court decisions awarding Rule 11 sanctions in cases involving claims for employment discrimination for the purpose of drafting Rule 11 motion. | | L250 | A104 | | 1.60 | 300.00 | 480.00 |
| 03/06/23 | AFV | gather all relevant documents in preparation for today's deposition of E. Valdes | | L120 | A101 | | 0.50 | 250.00 | 125.00 |
| 03/06/23 | AFV | Conference with client E. Valdes ████ ████████████████████ | | L330 | A106 | | 1.20 | 250.00 | 300.00 |
| 03/06/23 | AFV | Review all documents provided, deposition outlines, and potential questions in preparation for E. Valdes' second deposition | | L330 | A101 | | 1.10 | 250.00 | 275.00 |
| 03/06/23 | GC2 | Begin draft of Defendant's Privilege Log. | | L310 | A103 | | 0.40 | 125.00 | 50.00 |
| 03/06/23 | RJC2 | Prepare Elena Valdes for deposition | | L330 | A101 | | 0.50 | 450.00 | 225.00 |
| 03/06/23 | RJC2 | Attend deposition of Elena Valdes | | L330 | A109 | | 1.70 | 450.00 | 765.00 |
| 03/07/23 | MJBJ | Review and revise Defendant's Rule 11 Motion for Sanctions. Default | | L250 | A103 | | 1.00 | 250.00 | 250.00 |
| 03/07/23 | MJBJ | Analyze Plaintiff's Discovery Conferral correspondence dated 2/2/23. | | L110 | A104 | | 0.20 | 250.00 | 50.00 |
| 03/07/23 | MJBJ | Analyze Plaintiff's human resource file from client. | | L110 | A104 | | 0.90 | 250.00 | 225.00 |
| 03/07/23 | MJBJ | Analyze and evaluate Alejandro Leon's human resource file produced from client. | | L110 | A104 | | 1.50 | 250.00 | 375.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 19

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 03/14/23 | AFV | Review and analyze correspondence from opposing counsel N. Saavedra regarding conferral on their Motion in Limine to preclude evidence | L210 | A104 | 0.20 | 250.00 | 50.00 |
| 03/14/23 | AFV | Continue drafting motion for summary judgment | L210 | A103 | 3.20 | 250.00 | 800.00 |
| 03/14/23 | AFV | Continue drafting motion for summary judgment | L210 | A103 | 3.30 | 250.00 | 825.00 |
| 03/14/23 | CA3 | Review email communication from Plaintiff's counsel regarding intended motion in limine to exclude Plaintiff's deposition testimony, and statement of determination from the Miami-Dade Commission on Human Rights. | L430 | A108 | 0.20 | 300.00 | 60.00 |
| 03/14/23 | CA3 | Analyze cases cited by Plaintiff's counsel in her email regarding intended motion in limine to exclude Plaintiff's deposition testimony, and statement of determination from the Miami-Dade Commission on Human Rights. | L430 | A104 | 0.80 | 300.00 | 240.00 |
| 03/14/23 | CA3 | Revise introduction and background facts section of proposed Rule 11 motion. | L250 | A103 | 2.60 | 300.00 | 780.00 |
| 03/14/23 | CA3 | Analysis of Eleventh Circuit employment discrimination cases discussing circumstances that constitute protected activity under Title VII for use in pre-trial motions. | L250 | A104 | 2.20 | 300.00 | 660.00 |
| 03/14/23 | CA3 | Continue review and analysis of Eleventh Circuit decisions awarding sanctions under Rule 11 in cases involving Title VII discrimination claims. | L430 | A104 | 1.90 | 300.00 | 570.00 |
| 03/15/23 | AFV | Continue drafting motion for summary judgment | L210 | A103 | 2.40 | 250.00 | 600.00 |
| 03/15/23 | CA3 | Analysis of conferrals with Plaintiff's counsel, pleadings, and other filings for the purpose of incorporating factual support in argument discussing Plaintiff's failure to investigate prior to filing suit in Rule 11 motion. | L250 | A104 | 1.70 | 300.00 | 510.00 |
| 03/15/23 | CA3 | Analysis of employment discrimination cases where employee was terminated for insubordination for the use in pre-trial motions. | L250 | A104 | 0.40 | 300.00 | 120.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 20

| Date | Init | Description | Task | Act | Hours | Rate | Amount |
|------|------|-------------|------|-----|-------|------|--------|
| 03/15/23 | CA3 | Review General Magistrate Louise's decisions on awarding sanctions under Rule 11 for the purpose of drafting legal analysis in proposed Rule 11 motion. | L250 | A104 | 2.70 | 300.00 | 810.00 |
| 03/16/23 | AFV | Continue drafting motion for summary judgment | L210 | A103 | 1.40 | 250.00 | 350.00 |
| 03/16/23 | CA3 | Revise factual background and section of Rule 11 motion discussing sanctions are warranted because Plaintiff's retaliation suit is objectively frivolous. | L250 | A103 | 2.60 | 300.00 | 780.00 |
| 03/16/23 | CA3 | Analysis of Eleventh Circuit decisions stating Title VII not designed for addressing petty workplace slights for use in pre-trial motions. | L250 | A104 | 0.60 | 300.00 | 180.00 |
| 03/17/23 | AFV | Draft motion for summary judgment | L210 | A103 | 4.80 | 250.00 | 1,200.00 |
| 03/17/23 | RJC2 | Review Chris De Moya corp representative deposition and select factual excerpts for Rule 11 Motion and Summary Judgment | L210 | A104 | 1.50 | 450.00 | 675.00 |
| 03/17/23 | RJC2 | Review and analyze corp representative deposition to select facts for Rule 11 and motion for Summary Judgment | L210 | A104 | 1.40 | 450.00 | 630.00 |
| 03/17/23 | RJC2 | Review and analyze Jorge Monteagudos two deposition transcripts and select excerpts for Rule 11 Motion and Summary Judgment | L210 | A104 | 2.70 | 450.00 | 1,215.00 |
| 03/17/23 | RJC2 | Review and analyze Susan Giraldo deposition to select excerpts for Rule 11 Motion and Summary Judgment Motion | L210 | A104 | 1.20 | 450.00 | 540.00 |
| 03/17/23 | RJC2 | Review Jerome Nasso deposition and select excerpts for Rule 11 Motion and Summary Judgment Motion | L210 | A104 | 1.30 | 450.00 | 585.00 |
| 03/17/23 | RJC2 | Review and analyze Manny Comes deposition and select excerpts for summary judgment motion and Rule 11 motion | L210 | A104 | 1.30 | 450.00 | 585.00 |
| 03/17/23 | CA3 | Analysis of Eleventh Circuit employment discrimination decisions involving employee plaintiff who complained of supervisor who are the same ethnicity for the purpose of drafting pre-trial motions. | L250 | A104 | 1.40 | 300.00 | 420.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| | | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|---|
| 03/17/23 | CA3 | Revise section of Rule 11 motion discussing sanctions are warranted because Plaintiff's counsel's failure to make a reasonable inquiry. | L250 | A103 | | 1.70 | 300.00 | 510.00 |
| 03/17/23 | CA3 | Revise section of Rule 11 motion discussing sanctions are warranted because Plaintiff' and his counsel maintained suit in bad faith. | L250 | A103 | | 1.40 | 300.00 | 420.00 |
| 03/18/23 | RJC2 | Continue drafting Rule 11 Motion add excerpts of facts from complaint, depositions and MDCCHR findings | L210 | A103 | | 8.00 | 450.00 | 3,600.00 |
| 03/18/23 | AFV | Motion for summary judgment | L210 | A103 | | 8.50 | 250.00 | 2,125.00 |
| 03/18/23 | CA3 | Draft safe harbor letter to accompany Rule 11 motion for sanctions. | L250 | A103 | | 2.30 | 300.00 | 690.00 |
| 03/18/23 | CA3 | Research exclusion of evidence and references of alleged prior discrimination claims from other employees ███ ████████████ | L240 | A102 | | 1.40 | 300.00 | 420.00 |
| 03/18/23 | CA3 | Analysis of pertinent deposition testimony from Susan Giraldo for the purpose of drafting statement of material facts in support of motion for summary judgment. | L240 | A104 | | 0.70 | 300.00 | 210.00 |
| 03/18/23 | CA3 | Review and analyze Judge Michael K. Moore's opinions granting summary judgment in retaliatory discharge claims ███████████████ | L250 | A104 | | 3.20 | 300.00 | 960.00 |
| 03/18/23 | CA3 | Revise section in draft of motion for summary judgment discussing Plaintiff's failure to submit record evidence to establish he participated in protected activity. | L240 | A103 | | 2.50 | 300.00 | 750.00 |
| 03/18/23 | CA3 | Research use of equal employment commission determination as evidence in support of summary judgment. | L240 | A102 | | 1.60 | 300.00 | 480.00 |
| 03/18/23 | CA3 | Analysis of Florida district court Rule 11 decisions awarding sanctions for failure to investigate for the purpose of drafting safe harbor letter. | L250 | A104 | | 1.10 | 300.00 | 330.00 |
| 03/19/23 | AFV | Extract all essential highlights from all deposition transcripts in preparation to draft motion for summary judgment | L210 | A104 | | 0.60 | 250.00 | 150.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/19/23 | AFV | Draft Defendants Statement of Material Facts for Motion for Summary Judgment | L210 | A103 | | 7.10 | 250.00 | 1,775.00 |
| 03/19/23 | RJC2 | Continue drafting summary judgment motion | L240 | A103 | | 2.10 | 450.00 | 945.00 |
| 03/19/23 | RJC2 | Continue drafting statement of facts | L240 | A103 | | 1.80 | 450.00 | 810.00 |
| 03/19/23 | CA3 | Continue drafting factual background section of motion for summary judgment and incorporate deposition testimony and references to record evidence and statement of material facts. | L240 | A103 | | 3.60 | 300.00 | 1,080.00 |
| 03/19/23 | CA3 | Revise section in draft of motion for summary judgment discussing De Moya's legitimate reason for the termination and Plaintiff's failure to submit record evidence to establish a pretext for discrimination. | L240 | A103 | | 1.90 | 300.00 | 570.00 |
| 03/19/23 | CA3 | Analysis of pertinent deposition testimony from Corporate Representative for the purpose of drafting statement of material facts in support of motion for summary judgment. | L240 | A104 | | 0.90 | 300.00 | 270.00 |
| 03/19/23 | CA3 | Analysis of pertinent deposition testimony from Jerome Nasso for the purpose of drafting statement of material facts in support of motion for summary judgment. | L240 | A104 | | 0.80 | 300.00 | 240.00 |
| 03/19/23 | CA3 | Analysis of pertinent deposition testimony from Noel Leon for the purpose of drafting statement of material facts in support of motion for summary judgment. | L240 | A104 | | 0.70 | 300.00 | 210.00 |
| 03/19/23 | CA3 | Revise draft of motion for summary judgment to incorporate legal analysis and holdings from decisions issued by Judge Michael K. Moore granting summary judgment in in favor of employer in employment discrimination claims. | L240 | A103 | | 2.60 | 300.00 | 780.00 |
| 03/19/23 | CA3 | Revise draft of statement of material facts in support of motion for summary judgment and incorporate facts derived from the deposition transcripts of the Corporate Representative, Plaintiff, and Susan Giraldo. | L240 | A103 | | 2.80 | 300.00 | 840.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| | | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|---|
| 03/19/23 | CA3 | Revise draft of statement of material facts in support of motion for summary judgment and incorporate facts derived from the deposition transcripts of Noel Leon and Chris De Moya. | L240 | A103 | | 1.60 | 300.00 | 480.00 |
| 03/19/23 | CA3 | Revise section of draft of motion for summary judgment addressing Plaintiff's failure to submit evidence establishing a causal connection between his complaints and his termination. | L240 | A103 | | 2.30 | 300.00 | 690.00 |
| 03/19/23 | CA3 | Continue revising draft of motion for summary judgment and incorporate facts from record evidence introduced in statement of material facts into the factual background and legal analysis. | L240 | A103 | | 4.60 | 300.00 | 1,380.00 |
| 03/20/23 | AFV | Gather exhibits and prepare them to file with the motion for summary judgment | L210 | A103 | | 0.50 | 250.00 | 125.00 |
| 03/20/23 | AFV | Continue drafting statement of facts for motion for summary judgment | L210 | A103 | | 2.20 | 250.00 | 550.00 |
| 03/20/23 | AFV | Review depositions to search for statements related to De Moya's business purposes in preparation to file motion for summary judgment | L210 | A104 | | 0.60 | 250.00 | 150.00 |
| 03/20/23 | MJBJ | Supplemental analysis of file to prepare Defendant's Motion in Limine. | L120 | A104 | | 0.80 | 250.00 | 200.00 |
| 03/20/23 | MJBJ | Analyze email correspondence dated 2/8/21 to include in Defendant's Motion for Limine. | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 03/20/23 | MJBJ | Analyze email correspondence dated 2/14/21 to include in Defendant's Motion for Limine. | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 03/20/23 | MJBJ | Analyze email correspondence dated 2/15/21 to include in Defendant's Motion for Limine. | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 03/20/23 | MJBJ | Analyze emails dated 1/21/21 to include in Defendant's Motion for Limine. | L120 | A104 | | 0.20 | 250.00 | 50.00 |
| 03/20/23 | MJBJ | Analyze email correspondence dated 1/22/21 to include in Defendant's Motion for Limine. | L120 | A104 | | 0.10 | 250.00 | 25.00 |
| 03/20/23 | MJBJ | Analyze emails dated 1/22/21 to include in Defendant's Motion for Limine. | L120 | A104 | | 0.20 | 250.00 | 50.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 24

| Date | Initials | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 03/20/23 | MJBJ | Analyze emails dated 1/25/21 to include in Defendant's Motion for Limine. | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 03/20/23 | MJBJ | Analyze email correspondence dated 1/26/21 to include in Defendant's Motion for Limine. | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 03/20/23 | MJBJ | Analyze email correspondence dated 10/15/20 to include in Defendant's Motion for Limine. | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 03/20/23 | MJBJ | Analyze email correspondence dated 10/7/20 to include in Defendant's Motion for Limine. | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 03/20/23 | MJBJ | Analyze Police report dated 10/5/20 to include in Defendant's Motion for Limine. | L120 | A104 | 0.30 | 250.00 | 75.00 |
| 03/20/23 | AFV | Continue drafting Rule 11 motion | L210 | A103 | 3.20 | 250.00 | 800.00 |
| 03/20/23 | AFV | Draft notice to strike from record number 43 | L210 | A103 | 0.40 | 250.00 | 100.00 |
| 03/20/23 | RJC2 | Continue drafting and finalize motion for summary judgment | L240 | A103 | 1.20 | 450.00 | 540.00 |
| 03/20/23 | RJC2 | continue drafting and finalize statement of facts | L240 | A103 | 0.80 | 450.00 | 360.00 |
| 03/20/23 | RJC2 | Review and analyze plaintiff's motion in limine | L210 | A104 | 0.60 | 450.00 | 270.00 |
| 03/20/23 | RJC2 | Continue drafting Rule 11 Motion | L210 | A103 | 1.20 | 450.00 | 540.00 |
| 03/20/23 | AFV | Continue drafting motion in limine to exclude internal emails and battery police report | L210 | A103 | 3.30 | 250.00 | 825.00 |
| 03/20/23 | MJBJ | Research case law to prepare Defendant's Motion in Limine. | L120 | A102 | 3.00 | 250.00 | 750.00 |
| 03/20/23 | MJBJ | Draft Defendant's Motion for Limine. | L240 | A103 | 4.10 | 250.00 | 1,025.00 |
| 03/20/23 | CA3 | Review and analyze Plaintiff's motion in limine and proposed order. | L240 | A104 | 0.60 | 300.00 | 180.00 |
| 03/20/23 | CA3 | Review and analyze exhibits being submitted as record evidence in support of statement of material facts prior to filing motion for summary judgment. | L240 | A104 | 1.90 | 300.00 | 570.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| Date | Initials | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 03/20/23 | CA3 | Revise section in draft of motion for summary judgment discussing Plaintiff's failure to submit record evidence to establish a prima facie retaliation claim. | L240 | A103 | 2.90 | 300.00 | 870.00 |
| 03/20/23 | CA3 | Continue revising draft of statement of material facts in support of motion for summary judgment. | L240 | A103 | 3.30 | 300.00 | 990.00 |
| 03/22/23 | RJC2 | Finalize Rule 11 Motion for Sanctions | L240 | A103 | 4.10 | 450.00 | 1,845.00 |
| 03/22/23 | RJC2 | Communicate with client and send summary judgment motion | L120 | A106 | 0.20 | 450.00 | 90.00 |
| 03/22/23 | RJC2 | Communicate via email and U.S. Mail with opposing counsel and send Safe Harbor Letter and proposed Rule 11 Motion for Sanctions | L110 | A107 | 0.30 | 450.00 | 135.00 |
| 03/22/23 | CA3 | Review Eleventh Circuit decisions discussing admissibility of pre-suit Equal Employment Commission findings for the purpose of responding to motion in limine. | L430 | A103 | 1.30 | 300.00 | 390.00 |
| 03/22/23 | CA3 | Continue revising section discussing pertinent background information of proposed Rule 11 motion. | L250 | A103 | 3.20 | 300.00 | 960.00 |
| 03/23/23 | AFV | Review Plaintiff's motion in limine filed March 20, 2023 | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 03/24/23 | MJBJ | Analyze and evaluate Plaintiff's Miami Dade Commission on Human Rights Investigation Report statement of determination in preparation of response to Plaintiff's Motion in Limine. | L120 | A104 | 0.70 | 250.00 | 175.00 |
| 03/24/23 | MJBJ | Analyze and evaluate case law to prepare response to Plaintiff's Motion in Limine. | L120 | A102 | 3.00 | 250.00 | 750.00 |
| 03/24/23 | MJBJ | Analyze and evaluate Plaintiff's Motion in Limine to exclude evidence from trial. | L120 | A104 | 2.80 | 250.00 | 700.00 |
| 03/24/23 | MJBJ | Evaluate cited authority in Plaintiff's Motion in Limine to exclude evidence from trial in preparation of drafting a reply to the same. | L120 | A104 | 3.00 | 250.00 | 750.00 |
| 03/25/23 | MJBJ | Analyze and evaluate Plaintiff's charge of determination in preparation of response to Plaintiff's Motion in Limine. | L120 | A104 | 0.50 | 250.00 | 125.00 |
| 03/25/23 | MJBJ | Analyze and evaluate Plaintiff's EEOC notice of right to sue and determination. | L120 | A104 | 0.30 | 250.00 | 75.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

| Date | | Description | | | Hours | Rate | Amount |
|------|------|-------------|------|------|-------|------|--------|
| 03/25/23 | MJBJ | Draft Defendant's responses to Plaintiff's Motion in Limine. | L240 | A103 | 4.50 | 250.00 | 1,125.00 |
| 03/28/23 | MJBJ | Research and Evaluate case law regarding Federal Rule of Evidence 403 argument in preparation of amending Defendant's response to Plaintiff's Motion in Limine. | L120 | A102 | 1.50 | 250.00 | 375.00 |
| 03/28/23 | MJBJ | Evaluate and analyze Plaintiff's Amended complaint in preparation of ameding Defendant's response to Plaintiff's Motion in Limine. | L120 | A104 | 0.50 | 250.00 | 125.00 |
| 03/29/23 | MJBJ | Revise and draft Defendant's response to Plaintiff's Motion in limine to include case law regarding Federal rule of evidence 403. | L210 | A103 | 0.90 | 250.00 | 225.00 |
| 03/30/23 | RJC2 | Continue drafting response to Plaintiff Motion in Limine | L210 | A103 | 0.60 | 450.00 | 270.00 |
| 03/31/23 | MJBJ | Evaluate and extract exhibits to include in Defendant's response to Plaintiff's Motion in Limine. | L240 | A104 | 0.40 | 250.00 | 100.00 |
| 03/31/23 | MJBJ | Draft and attach exhibits to include in Defendant's response to Plaintiff's Motion in Limine. | L240 | A103 | 0.50 | 250.00 | 125.00 |

**Total Fees:**   114,595.00

**DISBURSEMENTS**

| Date | | Description | Amount |
|------|------|-------------|--------|
| 01/31/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 313862 DATE: 1/31/2023 Depositions of Elena Valdes-Transcript Copy | 823.40 |
| 02/01/2023 | RJC2 | Other Professionals /SMM Law P.A./Vendor Inv. /VENDOR: SMM Law P.A. INVOICE#: 93 DATE: 2/1/2023 Mediation Services | 281.50 |
| 02/14/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 313986 DATE: 2/14/2023 Deposition of Manuel Comes | 386.40 |
| 02/15/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 313998 DATE: 2/15/2023 Deposition of Noel Leon | 450.80 |
| 02/23/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 314052 DATE: 2/23/2023 | 663.00 |

The De Moya Group - 03824.173442
Invoice No. 1193472

Page: 27

|  |  |  | **Amount** |
|---|---|---|---|
|  |  | Deposition of Susan Giraldo |  |
| 02/24/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 314056 DATE: 2/24/2023 Deposition of Francisco Baldelomar | 68.40 |
| 02/24/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 314064 DATE: 2/24/2023 Deposition of Jerome Nasso | 340.40 |
| 02/27/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 314070 DATE: 2/27/2023 Deposition of Christopher De Moya | 349.60 |
| 03/01/2023 | AFV | Local Travel /Andres Vidales/Vendor Inv. /VENDOR: Andres Vidales INVOICE#: 5871268004281925 DATE: 4/28/2023 Local Travel / Parking / Parking at courthouse for hearing | 10.00 |
| 03/07/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 314152 DATE: 3/7/2023 Deposition of Carlos Cardona | 289.80 |
| 03/22/2023 | RJC2 | Other Professionals /Daughters Reporting Inc./Vendor Inv. /VENDOR: Daughters Reporting Inc. INVOICE#: 314266 DATE: 3/22/2023 2nd Depo of Elena Valdes | 258.75 |

| | |
|---|---|
| **Total Disbursements:** | 3,922.05 |
| **Total Current Billing:** | **$ 118,517.05** |
| **Less Courtesy Discount**: | -$ 26,645.00 |
| **Less Payment Received:** | - $ 25,000.00 |
| **TOTAL AMOUNT DUE:** | $ 66,872.05 |

| REMITTANCE |
|---|

DUE UPON RECEIPT
TAX ID: 59-3502785

**If paying by check, remit with this page to:**

**\*\*REMITTANCE ADDRESS\*\***
Quintairos, Prieto, Wood & Boyer, P.A.
Attorneys At Law
PO Box 4120
Woburn, MA 01888-4120

**If paying by Wire or ACH:**

Quintairos, Prieto Wood & Boyer, P.A.
ABA Routing Number 263184488
Account Number 22198520
First Federal Bank
4705 W. Hwy 90
Lake City, FL 32055

---

**Please Reference:**

| | |
|---|---|
| **Client Name:** | The De Moya Group |
| **File Number:** | 03824.173442 |
| **Invoice Number:** | 1193472 |
| **Attorney Name:** | Reginald Clyne |

**Total Balance Due:**          $  66,872.05



## QPWB
### ATTORNEYS

**QUINTAIROS, PRIETO, WOOD & BOYER, P.A.**
9300 SOUTH DADELAND BOULEVARD, 4th FLOOR
MIAMI, FLORIDA 33156
TELEPHONE (305) 670-1214 FACSIMILE (305) 670-1217
EMAIL: billingdepartment@qpwblaw.com

**\*\*REMITTANCE ADDRESS\*\***
PO Box 4120
Woburn, MA 01888-4120


The De Moya Group

Elena Valdes
Director of Insurance & Risk Management
The De Moya Group
14600 S.W. 136th  Street
Miami, FL  33186

| | |
|---|---|
| Invoice Date | October 10, 2022 |
| Invoice No. | 1193470 |
| Client Matter | 03824.173442 |
| Billing Attorney | Reginald J Clyne |

RE: Jorge Montegudo Alburquerque vs. The Demoya Group, Inc.
Claim #: EEOC-F-8515/15C-2021-00021

---

### FOR PROFESSIONAL SERVICES RENDERED THROUGH September 30, 2022

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 07/28/22 | RJC2 | Initial review of Monteagudo EEOC complaint against de Moya, response to complaint, discipline history and statements of witnesses | L110 | A104 | 1.10 | 450.00 | 495.00 |
| 07/29/22 | RJC2 | Review and analyze Federal complaint filed by Monteagudo v. de Moya | L210 | A104 | 0.60 | 450.00 | 270.00 |
| 08/10/22 | RJC2 | Review and analyze letter from Anderson law firm | L110 | A104 | 0.20 | 450.00 | 90.00 |
| 08/10/22 | RJC2 | Prepare for drafting response to complaint and review and analyze complaint to determine best strategy for response. | L210 | A101 | 1.10 | 450.00 | 495.00 |
| 08/12/22 | RJC2 | Research requirements for comparator in motion to dismiss, motion to dismiss standard and national origin discrimination | L240 | A102 | 6.10 | 450.00 | 2,745.00 |
| 08/14/22 | RJC2 | Continue drafting Motion to Dismiss | L210 | A103 | 5.40 | 450.00 | 2,430.00 |

The De Moya Group - 03824.173442
Invoice No. 1193470

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 08/15/22 | RJC2 | Continue drafting Motion to Dismiss & Motion for More Definite Statement and Memorandum of Law | L210 | A103 | 8.10 | 450.00 | 3,645.00 |
| 08/19/22 | RJC2 | Review and analyze proposed scheduling order | L210 | A104 | 0.40 | 450.00 | 180.00 |
| 08/19/22 | RJC2 | Review and analyze proposed joint scheduling report | L210 | A104 | 0.80 | 450.00 | 360.00 |
| 08/19/22 | RJC2 | Communicate with opposing counsel regarding joint scheduling report and proposed scheduling order | L110 | A107 | 0.50 | 450.00 | 225.00 |
| 08/27/22 | RJC2 | Review Order with multiple deadlines for mediation | L210 | A104 | 0.30 | 450.00 | 135.00 |
| 08/27/22 | RJC2 | Review and analyze court order and communicate with client regarding same | L210 | A104 | 0.40 | 450.00 | 180.00 |
| 08/29/22 | AFV | review court order for mediation and plan deadlines to set on calendars | L120 | A110 | 0.20 | 250.00 | 50.00 |
| 08/29/22 | AFV | Discussed court order for mediation and identified we needed to reach out to opposing counsel to set up mediation date | L110 | A105 | 0.20 | 250.00 | 50.00 |
| 08/29/22 | AFV | conference with opposing counsels paralegal, Stephanie to discuss court order for mediation issued on 8/26/2022. Agreed with opposing counsel that they will send out email with proposed mediator and options | L230 | A107 | 0.40 | 250.00 | 100.00 |
| 08/30/22 | AFV | Spoke to opposing counsel, Nathaly Saavedra, to intitiate the process of mediation. She called me back to propose some mediators, dates, and times. Opposing counsel will email all proposed options | L110 | A107 | 0.10 | 250.00 | 25.00 |
| 08/30/22 | RJC2 | Review and analyze scheduling order. | L210 | A104 | 0.30 | 450.00 | 135.00 |
| 08/30/22 | RJC2 | Communicate with opposing counsel regarding selection of mediators | L110 | A107 | 0.10 | 450.00 | 45.00 |
| 08/30/22 | RJC2 | Review and analyze amended complaint | L210 | A104 | 0.70 | 450.00 | 315.00 |
| 08/31/22 | AFV | Read and analyzed the amended complaint filed by opposing counsel on 8/29/2022 | L210 | A104 | 0.70 | 250.00 | 175.00 |

The De Moya Group - 03824.173442
Invoice No. 1193470

Page: 3

| Date | | Description | | | Hours | Rate | Amount |
|------|------|-------------|------|------|-------|------|--------|
| 08/31/22 | AFV | Read previous complaint and new amended complaint while comparing and contrasting the changes in response to our motion to dismiss. Opposing counsel dropped a total of four counts all of them related to the racial discrimination charges. Opposing counsel now seeks only two counts of retaliation | L210 | A104 | 0.80 | 250.00 | 200.00 |
| 08/31/22 | AFV | drafted brief summary of the changes I identified between the amended complaint and the complaint | L210 | A104 | 0.20 | 250.00 | 50.00 |
| 08/31/22 | RJC2 | Communicate with Andre Vidales regarding plaintiff filing an Amended Complaint and dropping the discrimination claims and discuss proposed response to Amended Complaint | L120 | A105 | 0.30 | 450.00 | 135.00 |
| 09/01/22 | CA3 | Review email correspondence from client ███████████████. | L110 | A104 | 0.20 | 300.00 | 60.00 |
| 09/01/22 | CA3 | Review and analyze Charge Letter Plaintiff filed with EEOC ████████ | L110 | A104 | 0.30 | 300.00 | 90.00 |
| 09/01/22 | CA3 | Review and analyze client's Response to EEOC Charge Letter ████████████ ████████ | L110 | A104 | 0.40 | 300.00 | 120.00 |
| 09/01/22 | CA3 | Review and analyze company policies ██████████████ | L110 | A104 | 0.40 | 300.00 | 120.00 |
| 09/01/22 | CA3 | Review and analyze Susan Giraldo's statement ███████████████. | L110 | A104 | 0.20 | 300.00 | 60.00 |
| 09/01/22 | CA3 | Review and analyze documents pertaining to Manuel Comes ████████ | L110 | A104 | 0.30 | 300.00 | 90.00 |
| 09/01/22 | CA3 | Review and analyze documents pertaining to A. Leon and J. Batista ████████████████ | L110 | A104 | 0.50 | 300.00 | 150.00 |
| 09/01/22 | CA3 | Review and analyze documents pertaining to Jerry Nasso █████████ | L110 | A104 | 0.30 | 300.00 | 90.00 |
| 09/01/22 | CA3 | Review and analyze incident reports pertaining to Cedillo and Hernandez ███████████ | L110 | A104 | 0.50 | 300.00 | 150.00 |

The De Moya Group - 03824.173442
Invoice No. 1193470

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 09/07/22 | AFV | Review and analyze motion to dismiss filed, 8 pages, in order to prepare the draft of our answer and affirmative defenses to the Plainitffs Amended Complaint | L210 | A104 | 0.50 | 250.00 | 125.00 |
| 09/07/22 | AFV | Review and analyze J. Monteagudo's EEOC Complaint of Discrimination, 3 pages, in order to prepare the draft of our answer and affirmative defenses to the Plainitffs Amended Complaint | L210 | A104 | 0.50 | 250.00 | 125.00 |
| 09/07/22 | AFV | Receipt and review of summons and amended complaint, 11 pages, to prep for answer and affirmative defenses | L210 | A104 | 0.60 | 250.00 | 150.00 |
| 09/07/22 | AFV | Review and analyze the de Moya Group response to the EEOC complaint in preperation to strategize and draft answer and affirmative defenses to amended complaint | L210 | A104 | 0.80 | 250.00 | 200.00 |
| 09/07/22 | AFV | Identify and summarize key arguments andf facts from the de Moya Group response to the EEOC complaint in preparation to strategize and draft answer and affirmative defenses to amended complaint | L210 | A103 | 0.70 | 250.00 | 175.00 |
| 09/07/22 | AFV | Review, analyze, and summarize key points from Plaintiff's New Hire Orientation Documents--11 pages which includes the de Moya Group's saftey rules in spanish--in preparation to draft answer and affirmative defenses to the amended complaint | L210 | A104 | 0.60 | 250.00 | 150.00 |
| 09/07/22 | AFV | Draft answer for each allegation in Plaintiff's amended complaint | L210 | A103 | 2.10 | 250.00 | 525.00 |
| 09/07/22 | AFV | Research and analyze previous case law and pleadings to determine defenses in order to draft affirmative defenses in response to Plaintiffs amended complaint | L210 | A102 | 1.60 | 250.00 | 400.00 |
| 09/07/22 | AFV | Drafted affirmative answers in response to Plaintiff's amended complaint | L210 | A103 | 3.50 | 250.00 | 875.00 |
| 09/07/22 | AFV | Review and analyze Plaintiff's special daily reports and termination file, 5 pages, in order to prepare the draft of our answer and affirmative defenses to the Plainitffs Amended Complaint | L210 | A104 | 0.30 | 250.00 | 75.00 |

The De Moya Group - 03824.173442
Invoice No. 1193470

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 09/08/22 | AFV | Drafted correspondence to R.Clyne informing him of the answer to the amended complaint and seeking approval for filing | L210 | A105 | 0.10 | 250.00 | 25.00 |
| 09/08/22 | AFV | Reviewed correspondence from opposing counsel's assitant S. Garcia regarding mediation selection and confirm day and time of mediation | L230 | A104 | 0.10 | 250.00 | 25.00 |
| 09/08/22 | AFV | Conference with C. Artiles discussing potential defenses and strategic approach to the next steps of this case. Discussed strategy on how we can begin preparing for a summary judgment | L210 | A105 | 0.80 | 250.00 | 200.00 |
| 09/08/22 | RJC2 | Continue drafting answer and affirmative defenses | L210 | A103 | 0.80 | 450.00 | 360.00 |
| 09/08/22 | AFV | Continue drafting answer | L210 | A103 | 0.40 | 250.00 | 100.00 |
| 09/09/22 | RJC2 | Communicate with Andres Vidales proposed litigation strategy and discovery to be undertaken including photos of vehicle driven by plaintiff when sleeping | L120 | A105 | 0.30 | 450.00 | 135.00 |
| 09/09/22 | AFV | Conference with R. Clyne on next steps and strategy after filing answer to amended complaint | L120 | A105 | 0.40 | 250.00 | 100.00 |
| 09/14/22 | AFV | Conference with C. Artiles regarding upcoming deposition of Plaintiff | L330 | A105 | 0.20 | 250.00 | 50.00 |
| 09/16/22 | AFV | Review where we are with the case currently and develop next actions steps to move case forward | L120 | A104 | 0.10 | 250.00 | 25.00 |
| 09/27/22 | RJC2 | Review and analyze executed confidentiality agreements | L160 | A104 | 0.20 | 450.00 | 90.00 |

**Total Fees:** 17,370.00

**Total Current Billing:** **$ 17,370.00**

**Less Courtesy Discount**: -$ 5,105.00

**TOTAL AMOUNT DUE:** $ 12,265.00

The De Moya Group - 03824.173442
Invoice No. 1193470

Page: 6

## REMITTANCE

DUE UPON RECEIPT
TAX ID: 59-3502785

**If paying by check, remit with this page to:**

**\*\*REMITTANCE ADDRESS\*\***
Quintairos, Prieto, Wood & Boyer, P.A.
Attorneys At Law
PO Box 4120
Woburn, MA 01888-4120

**If paying by Wire or ACH:**

Quintairos, Prieto Wood & Boyer, P.A.
ABA Routing Number 263184488
Account Number 22198520
First Federal Bank
4705 W. Hwy 90
Lake City, FL 32055

---

**Please Reference:**

| | |
|---|---|
| **Client Name:** | The De Moya Group |
| **File Number:** | 03824.173442 |
| **Invoice Number:** | 1193470 |
| **Attorney Name:** | Reginald Clyne |

**Total Balance Due:**　　　　　**$  12,265.00**



## QUINTAIROS, PRIETO. WOOD & BOYER, P.A.

9300 SOUTH DADELAND BOULEVARD, 4th FLOOR
MIAMI, FLORIDA 33156
TELEPHONE (305) 670-1214 FACSIMILE (305) 670-1217
EMAIL: billingdepartment@qpwblaw.com

**REMITTANCE ADDRESS**
PO Box 4120
Woburn, MA 01888-4120

The De Moya Group

Elena Valdes
Director of Insurance & Risk Management
The De Moya Group
14600 S.W. 136th  Street
Miami, FL  33186

| | |
|---|---|
| Invoice Date | July 18, 2023 |
| Invoice No. | 1212728 |
| Client Matter | 03824.173442 |
| Billing Attorney | Reginald J Clyne |

RE: Jorge Montegudo Alburquerque vs. The Demoya Group, Inc.
Claim #: EEOC-F-8515/15C-2021-00021

---

### FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 04/03/23 | CA3 | Review and analyze Plaintiff's Response in opposition to motion for summary judgment filed on April 3, 2023. | L240 | A104 | 0.40 | 300.00 | 120.00 |
| 04/04/23 | MJBJ | Analyze and evaluate  Plaintiff's response to Defendant's Motion in Limine in preparation of drafting a reply. | L110 | A104 | 1.60 | 250.00 | 400.00 |
| 04/04/23 | MJBJ | Analyze and evaluate case law cited in Plaintiff's response to Defendant's Motion in Limine in preparation of drafting a reply. | L110 | A104 | 2.50 | 250.00 | 625.00 |
| 04/04/23 | MJBJ | Analyze and evaluate Federal Rules of Evidence and local Federal court rules in preparation of drafting a reply to Plaintiff's response to Defendant's Motion in Limine. | L110 | A104 | 0.50 | 250.00 | 125.00 |
| 04/04/23 | AFV | Review and analyze each case that Plaintiff relied on in their Response to Defendants Motion for Summary Judgment and draft analysis distinguishing in preparation for hearing and response | L240 | A103 | 8.50 | 250.00 | 2,125.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 2

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/04/23 | RJC2 | Review and analyze response to motion for summary judgment, statement of material facts and appendix | L240 | A104 | | 3.60 | 450.00 | 1,620.00 |
| 04/04/23 | CA3 | Begin analysis of legal authority cited in Plaintiff's Response in opposition to motion for summary judgment for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | | 3.40 | 300.00 | 1,020.00 |
| 04/04/23 | CA3 | Review and analyze Plaintiff's Response in opposition to Defendant's motion in limine. | L350 | A104 | | 0.30 | 300.00 | 90.00 |
| 04/04/23 | CA3 | Begin analysis of evidentiary citations and compare with supporting evidence filed with Plaintiff's Response statement of material facts for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | | 4.60 | 300.00 | 1,380.00 |
| 04/04/23 | CA3 | Draft summary of Plaintiff's primary arguments opposing summary judgment in preparation for drafting Reply in support of motion for summary judgment. | L240 | A103 | | 1.70 | 300.00 | 510.00 |
| 04/05/23 | AFV | Conference with C. Artiles on results of our case analysis and strategy in preparation to draft our reply to Plaintiff's Response to Defendants Motion for Summary Judgment | L240 | A105 | | 0.80 | 250.00 | 200.00 |
| 04/05/23 | MJBJ | Analyze and evaluate Federal Rules of Evidence Rule 803 and 801 in preparation of drafting a reply to Plaintiff's response to Defendant's Motion in Limine. | L110 | A104 | | 1.20 | 250.00 | 300.00 |
| 04/05/23 | MJBJ | Analyze and evaluate United Stated Equal Employment Opportunity Commission Enforcement guidance on Retaliation in preparation of drafting response to Plaintiff's Motion in Limine. | L110 | A104 | | 1.70 | 250.00 | 425.00 |
| 04/05/23 | AFV | Review and analyze case statutes in preparation to draft reply to Plaintiff's Response to Defendant's Motion for Summary Judgment | L240 | A102 | | 2.70 | 250.00 | 675.00 |
| 04/05/23 | MJBJ | Analyze and evaluate case law regarding employee protected activity and adverse employment actions in preparation of drafting a reply to Plaintiff's response to Defendant's Motion in Limine. | L110 | A104 | | 3.00 | 250.00 | 750.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 3

| Date | Initials | Description | Task | Activity | Hours | Rate | Amount |
|------|----------|-------------|------|----------|-------|------|--------|
| 04/05/23 | MJBJ | Analyze and evaluate case law regarding Federal Rule of Evidence 404(b) in preparation of drafting a reply to Plaintiff's response to Defendant's Motion in Limine. | L110 | A104 | 2.00 | 250.00 | 500.00 |
| 04/05/23 | AFV | Review and analyze case statutes in preparation to draft reply to Plaintiff's Response to Defendant's Motion for Summary Judgment | L240 | A102 | 2.10 | 250.00 | 525.00 |
| 04/05/23 | CA3 | Begin review of exhibits 50-1 through 50-10 of the record evidence filed by Plaintiff to dispute Defendant's statement of material facts (deposition excerpts for C. De Moya, Corp. Rep., Carlos Cardona, Susan Giraldo, Elena Valdes, Francisco Baldelomar, Manuel Comes, and Plaintiff), for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 6.30 | 300.00 | 1,890.00 |
| 04/05/23 | CA3 | Begin drafting Reply in support of motion for summary judgment and incorporate arguments addressing Plaintiff's objections to evidence relied upon in Defendant's motion for summary judgment. | L240 | A103 | 1.60 | 300.00 | 480.00 |
| 04/05/23 | CA3 | Research seeking leave to file amended or corrected statement of material facts in support of motion for summary judgment. | L240 | A102 | 3.10 | 300.00 | 930.00 |
| 04/06/23 | AFV | Draft Notice of Filing Amended Statement of Material Facts | L240 | A103 | 0.90 | 250.00 | 225.00 |
| 04/06/23 | MJBJ | Draft reply to Plaintiff's response to Defendant's Motion in Limine. | L250 | A103 | 3.50 | 250.00 | 875.00 |
| 04/06/23 | AFV | Draft Amended Statement of Facts | L240 | A103 | 2.20 | 250.00 | 550.00 |
| 04/06/23 | CA3 | Analysis of decisions discussing the court's consideration of separate employment actions collectively to establish a retaliation claim for the purpose of addressing same in the Response in support of motion for summary judgment. | L240 | A104 | 3.10 | 300.00 | 930.00 |
| 04/06/23 | CA3 | Continue drafting Reply in support of motion for summary judgment and incorporate arguments addressing Plaintiff's self-serving affidavit and conflicting testimony. | L240 | A103 | 2.30 | 300.00 | 690.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| Date | Code | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 04/06/23 | CA3 | Analysis of Eleventh Circuit decisions discussing whether individual remarks can be attributed to employer to establish a Title VII claim, for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 1.30 | 300.00 | 390.00 |
| 04/06/23 | CA3 | Analysis of analogous Eleventh Circuit decisions discussing a plaintiff's failure to establish good faith, reasonable belief he was discriminated against, for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 1.60 | 300.00 | 480.00 |
| 04/06/23 | CA3 | Continue review and analysis of record evidence, Exhibits 50-12 through 50-20, filed with Plaintiff's Response statement of material facts for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 3.30 | 300.00 | 990.00 |
| 04/07/23 | RJC2 | Review and analyze reply to our motion in limine | L210 | A104 | 1.10 | 450.00 | 495.00 |
| 04/07/23 | MJBJ | Analyze and evaluate Plaintiff's reply to Defendant's Response to Plaintiff's Motioin in Limine. | L240 | A104 | 1.10 | 250.00 | 275.00 |
| 04/07/23 | MJBJ | Analyze and evaluate case law cited in Plaintiff's reply to Defendant's Response to Plaintiff's Motioin in Limine. | L110 | A104 | 2.50 | 250.00 | 625.00 |
| 04/07/23 | AFV | Continued drafting Corrected Statement of Material Facts and prepare all exhibits for ECF filing | L240 | A103 | 1.50 | 250.00 | 375.00 |
| 04/07/23 | MJBJ | Amend and revise reply to Plaintiff's response to Defendant's Motion in Limine. | L250 | A103 | 0.40 | 250.00 | 100.00 |
| 04/07/23 | CA3 | Analysis of case law addressing improper objections as disputed material facts for the purpose of addressing Plaintiff's non-compliant statement of facts in Defendant's Reply. | L240 | A104 | 1.60 | 300.00 | 480.00 |
| 04/07/23 | CA3 | Analysis of case law discussing the striking of opponent's material facts containing arguments of counsel and conclusory statements that fail to present record evidence putting the original material fact in dispute for the purpose of addressing Plaintiff's non-compliant statement of facts in Defendant's Reply. | L240 | A104 | 1.40 | 300.00 | 420.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 04/07/23 | CA3 | Analysis of case law addressing evidentiary citation opponent provided as evidence of dispute of material fact directly contradicts opponent's position for the purpose of addressing Plaintiff's non-compliant statement of facts in Defendant's Reply. | L240 | A104 | 1.20 | 300.00 | 360.00 |
| 04/07/23 | CA3 | Research case law discussing proper procedure for addressing non-compliant statement of material facts filed by party opposing summary judgment. | L240 | A102 | 1.80 | 300.00 | 540.00 |
| 04/07/23 | CA3 | Revise notice of filing and corrected statement of material facts. | L240 | A103 | 0.70 | 300.00 | 210.00 |
| 04/07/23 | CA3 | Research cases in the Eleventh Circuit rejecting the application of the "perception theory" referenced in Plaintiff's Response opposing the motion for summary judgment. | L240 | A102 | 1.60 | 300.00 | 480.00 |
| 04/07/23 | CA3 | Analysis of district court decisions discussing nature of events considered to be a "materially adverse" employment action, for the purpose of drafting Response in support of motion for summary judgment. | L240 | A104 | 1.40 | 300.00 | 420.00 |
| 04/07/23 | CA3 | Analysis of Eleventh Circuit decisions addressing lack of probative value, and holding that inferences based on speculation and conjecture are not reasonable in the context of a motion for summary judgment for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 2.10 | 300.00 | 630.00 |
| 04/07/23 | CA3 | Continue review and analysis of Exhibits 50-21 through 50-40, of the record evidence filed with Plaintiff's Response statement of material facts for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 1.80 | 300.00 | 540.00 |
| 04/08/23 | RJC2 | Continue drafting reply to response to our motion in limine | L210 | A103 | 1.80 | 450.00 | 810.00 |
| 04/08/23 | RJC2 | Research law on introduction of police reports | L110 | A102 | 2.10 | 450.00 | 945.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 6

| Date | | Description | | | Hours | Rate | Amount |
|------|------|-------------|------|------|-------|------|--------|
| 04/08/23 | CA3 | Analysis of district court decisions discussing consideration of pre-termination events to establish a Title VII claim, for the purpose of drafting Response in support of motion for summary judgment. | L240 | A104 | 1.10 | 300.00 | 330.00 |
| 04/08/23 | CA3 | Continue drafting Reply in support of motion for summary judgment and incorporate sections addressing failure to submit evidence Plaintiff engaged in statutorily protected activity. | L240 | A103 | 3.20 | 300.00 | 960.00 |
| 04/08/23 | CA3 | Continue drafting Reply in support of motion for summary judgment and incorporate sections supporting argument that the pre-termination events raised in Plaintiff's Response are not materially adverse employment actions. | L240 | A103 | 2.40 | 300.00 | 720.00 |
| 04/08/23 | CA3 | Continue drafting Reply in support of motion for summary judgment and incorporate sections supporting argument that Plaintiff's Response fails to meet burden to establish a pretext. | L240 | A103 | 1.90 | 300.00 | 570.00 |
| 04/08/23 | CA3 | Continue drafting Reply in support of motion for summary judgment and incorporate introduction section providing a summary of the arguments. | L240 | A103 | 1.70 | 300.00 | 510.00 |
| 04/08/23 | CA3 | Research remedies for party's failure to comply with Rule 56(b)(2)(C) for the purpose of developing strategy for addressing Plaintiff's non-compliant statement of facts. | L240 | A102 | 2.40 | 300.00 | 720.00 |
| 04/09/23 | RJC2 | Continue drafting reply to memorandum in opposition to our summary judgment motion | L210 | A103 | 2.20 | 450.00 | 990.00 |
| 04/09/23 | CA3 | Analysis of Eleventh Circuit decisions discussing a plaintiff's failure to establish a causal link where there is no evidence showing decision-maker of the adverse employment action had knowledge of the alleged protected activity, for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 2.30 | 300.00 | 690.00 |
| 04/09/23 | CA3 | Continue drafting Reply in support of motion for summary judgment. | L240 | A103 | 3.80 | 300.00 | 1,140.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 7

| Date | | Description | | | Hours | Rate | Amount |
|------|------|-------------|------|------|-------|------|--------|
| 04/09/23 | CA3 | Research district court decisions pertaining to retaliation claims where plaintiff was involved in altercation with another employee for the purpose of addressing issued raised in Plaintiff's Response to motion for summary judgment. | L240 | A102 | 2.40 | 300.00 | 720.00 |
| 04/09/23 | CA3 | Continue review and analysis of Exhibits 50-41 through 50-49, of the record evidence filed with Plaintiff's Response statement of material facts for the purpose of drafting Reply in support of motion for summary judgment. | L240 | A104 | 0.90 | 300.00 | 270.00 |
| 04/09/23 | CA3 | Analysis of legal authority stating district court shall accept moving party's material facts as true where response statement of material facts fail to comply with Rule 56(d). | L240 | A104 | 2.40 | 300.00 | 720.00 |
| 04/10/23 | AFV | Review and analyze Plaintiff's reply to Defendants Response to Plaintiff's Motion in Limine of the MDCHR report | L120 | A104 | 0.30 | 250.00 | 75.00 |
| 04/10/23 | CA3 | Revise draft of Reply in support of motion for summary judgment to incorporate revisions from R. Clyne, remove redundancies, and restructure arguments for conciseness and compliance with the Local Rules of the Southern District of Florida. | L240 | A103 | 7.30 | 300.00 | 2,190.00 |
| 04/10/23 | CA3 | Draft Reply Statement of Material Facts and objections to Plaintiff's non-compliant statement of disputed facts. | L240 | A103 | 3.30 | 300.00 | 990.00 |
| 04/12/23 | AFV | Review response to Safe Harbor Rule 11 letter | L120 | A104 | 0.20 | 250.00 | 50.00 |
| 04/12/23 | RJC2 | Continue drafting and updating Rule 11 Motion for Sanctions | L210 | A103 | 1.40 | 450.00 | 630.00 |
| 04/17/23 | RJC2 | Continue drafting Rule 11 Motion for Sanctions and add additional facts related to affidavit submitted by Jorge Montegudo | L210 | A103 | 4.40 | 450.00 | 1,980.00 |
| 04/24/23 | AFV | Review and analyze correspondence from D. Miret from Hialeah PD regarding public records request related to Plaintiff | L110 | A104 | 0.10 | 250.00 | 25.00 |
| 04/28/23 | RJC2 | Review and analyze order referring sanctions issue to Judge Louis | L110 | A104 | 0.20 | 450.00 | 90.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| Date | Initials | Description | Task | Activity | Hours | Rate | Amount |
|------|----------|-------------|------|----------|-------|------|--------|
| 05/01/23 | AFV | Review and analyze order from Judge Louis, ECF No. 60, providing instructions for the Rule 11 Motion hearing | L240 | A104 | 0.20 | 250.00 | 50.00 |
| 05/01/23 | AFV | Draft correspondence regarding the six deadlines set by Judge Louis's order corresponding to the Rule 11 motion hearing | L240 | A103 | 0.10 | 250.00 | 25.00 |
| 05/01/23 | AFV | Conference with R. Clyne and C. Artiles discussion of strategy in preparation for evidentiary hearing May 9, 2023 | L120 | A105 | 1.00 | 250.00 | 250.00 |
| 05/01/23 | RJC2 | Review and analyze Judge Moore order denying Plaintiff's Motion in Limine | L210 | A104 | 0.40 | 450.00 | 180.00 |
| 05/01/23 | RJC2 | Communicate with Chanelle Artiles and Andres Vidales regarding preparation for Motion for Sanctions hearing: preparation of exhibits, which employees to bring and drafting Reply to Response to Our Motion for Rule 11 Sanctions | L120 | A105 | 1.00 | 450.00 | 450.00 |
| 05/01/23 | RJC2 | Review and analyze order requesting memorandum of law on evidentiary issue of introduction and use of first deposition | L210 | A104 | 0.30 | 450.00 | 135.00 |
| 05/01/23 | RJC2 | Review and analyze order denying plaintiff's motion in limine | L210 | A104 | 0.30 | 450.00 | 135.00 |
| 05/01/23 | RJC2 | Research and begin drafting memorandum of law on introduction of plaintiff's first deposition | L210 | A103 | 5.00 | 450.00 | 2,250.00 |
| 05/01/23 | AFV | Review and analyze Judge Moore's order striking Plaintiff's reply to statement of facts | L240 | A104 | 0.60 | 250.00 | 150.00 |
| 05/01/23 | CA3 | Summarize evidentiary hearing order and email to R. Clyne and A. Vidales. | L120 | A105 | 0.20 | 300.00 | 60.00 |
| 05/01/23 | CA3 | Email communications with client ████████████████████████ ██████████████ | L120 | A106 | 0.20 | 300.00 | 60.00 |
| 05/01/23 | CA3 | Review and analyze Court's May 1, 2023 Order requiring response from the parties addressing admissibility of Plaintiff's first deposition under Rule 403. | L250 | A104 | 0.20 | 300.00 | 60.00 |
| 05/01/23 | CA3 | Review and analyze Court's May 1, 2023 Order striking Plaintiff's Response to Defendant's Statement of Undisputed Facts. | L250 | A104 | 0.30 | 300.00 | 90.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 9

| Date | Initials | Description | Code | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 05/02/23 | AFV | Review and analyze ECF No. 63, Judge Moore's order instructing the parties to draft a brief regarding the admissibility of Plaintiff's first deposition | L220 | A104 | 0.20 | 250.00 | 50.00 |
| 05/02/23 | AFV | Review and analyze ECF No. 61 Order from Judge Moore denying Plaintiff's motion in limine to exclude Miami-Dade County Commission on Human Rights Statement of Determination | L220 | A104 | 0.20 | 250.00 | 50.00 |
| 05/02/23 | AFV | Review, analyze, and prepare exhibits in preparation for evidentiary hearing | L250 | A103 | 0.60 | 250.00 | 150.00 |
| 05/02/23 | AFV | Draft Notice of Anticipated Time for Evidentiary Hearing | L250 | A103 | 0.70 | 250.00 | 175.00 |
| 05/02/23 | AFV | Draft Notice of Witness List for Evidentiary Hearing | L250 | A103 | 0.40 | 250.00 | 100.00 |
| 05/02/23 | AFV | Review and continue drafting Motion to Admit Plaintiff's deposition | L250 | A103 | 0.80 | 250.00 | 200.00 |
| 05/02/23 | RJC2 | Continue research Fed R. Evid 403 cases and 801d case law | L210 | A102 | 3.00 | 450.00 | 1,350.00 |
| 05/02/23 | CA3 | Begin revising response to Court's May 1, 2023 Order directing parties to address admissibility of Plaintiff's first deposition under Rule 403. | L250 | A103 | 4.60 | 300.00 | 1,380.00 |
| 05/02/23 | CA3 | Analysis of district court opinions addressing the admissibility of evidence at the summary judgment stage and courts striking the balance in favor of admission of the evidence. | L250 | A104 | 2.30 | 300.00 | 690.00 |
| 05/02/23 | CA3 | Analysis of district court opinions addressing the admissibility of deposition testimony under Rule 801(d) for the purpose of drafting Response to Court's May 1, 2023 Order. | L250 | A104 | 1.70 | 300.00 | 510.00 |
| 05/02/23 | CA3 | Research district court opinions addressing party's objections to the admissibility of evidence that are not based on evidentiary rules. | L250 | A102 | 2.40 | 300.00 | 720.00 |
| 05/03/23 | AFV | Review and analyze Plaintiffs Notice of Time for Evidentiary Hearing | L110 | A104 | 0.10 | 250.00 | 25.00 |
| 05/03/23 | RJC2 | Review and analyze plaintiff response to Rule 11 Motion for Sanctions | L210 | A104 | 2.30 | 450.00 | 1,035.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| Date | | Description | | | Hours | Rate | Amount |
|------|------|-------------|------|------|-------|------|--------|
| 05/03/23 | AFV | Review case file and identify exhibits for Rule 11 Motion Evidentiary Hearing | L450 | A103 | 2.00 | 250.00 | 500.00 |
| 05/03/23 | CA3 | Review Plaintiff's Amended Response to Defendant's Statement of Undisputed Facts and Incorporated Statement of Undisputed Facts filed by Plaintiff on May 3, 2023. | L250 | A104 | 0.40 | 300.00 | 120.00 |
| 05/03/23 | CA3 | Begin analysis of record evidence cited in paragraphs 1 to 17 of Plaintiff's Amended Response to Defendant's Statement of Undisputed Facts for the purpose of drafting Reply Statement of Facts. | L250 | A104 | 2.70 | 300.00 | 810.00 |
| 05/03/23 | CA3 | Continue revising response to Court's May 1, 2023 Order directing parties to address admissibility of Plaintiff's first deposition. | L250 | A103 | 3.80 | 300.00 | 1,140.00 |
| 05/04/23 | AFV | Review and analyze amended response to statement of facts | L110 | A104 | 0.50 | 250.00 | 125.00 |
| 05/04/23 | CA3 | Review and analyze critical case law, distinguishing cases, and exhibits in preparation for evidentiary hearing on Rule 11 motion. | L450 | A101 | 2.50 | 300.00 | 750.00 |
| 05/04/23 | CA3 | Research Southern District of Florida opinions discussing the evidence presented in Rule 11 evidentiary hearings in preparation for hearing. | L450 | A102 | 2.20 | 300.00 | 660.00 |
| 05/04/23 | CA3 | Research district court cases addressing party objections to witnesses disclosed on witness list for the purpose of preparing strategy for witnesses disclosed on Plaintiff's witness list for evidentiary hearing on Rule 11 motion. | L450 | A102 | 1.50 | 300.00 | 450.00 |
| 05/05/23 | AFV | Review and analyze witness list filed by Plaintiff | L110 | A104 | 0.10 | 250.00 | 25.00 |
| 05/05/23 | GC2 | Analyze 43 pages of Jorge Monteagudo Alburquerque's October 19 deposition transcript for the purpose of preparing abstract in preparation of evidentiary hearing. | L190 | A104 | 1.30 | 125.00 | 162.50 |
| 05/05/23 | GC2 | Draft line by line summary of 43 page transcript of Jorge Monteagudo Alburquerque's October 19 deposition in preparation for upcoming evidentiary hearing. | L190 | A103 | 1.20 | 125.00 | 150.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 11

| Date | | Description | | | Hours | Rate | Amount |
|------|-----|-------------|------|------|-------|-------|--------|
| 05/05/23 | CA3 | Email communications to and from Plaintiff's counsel regarding Plaintiff's witness list for evidentiary hearing on Rule 11 motion. | L450 | A108 | 0.20 | 300.00 | 60.00 |
| 05/05/23 | CA3 | Call with Plaintiff's counsel, Ms. Saavedra, to participate in good faith conferral regarding Plaintiff's witness list for evidentiary hearing on Rule 11 motion. | L450 | A108 | 0.40 | 300.00 | 120.00 |
| 05/05/23 | CA3 | Draft email to Plaintiff's counsel following up on good faith conferral regarding Plaintiff's witness list for evidentiary hearing on Rule 11 motion. | L450 | A108 | 0.50 | 300.00 | 150.00 |
| 05/05/23 | CA3 | Draft Memorandum of Law to accompany Defendant's Second Reply Statement of Material Facts and address Plaintiff's continued non-compliance with Local Rule 16.1 | L240 | A103 | 3.60 | 300.00 | 1,080.00 |
| 05/06/23 | GC2 | Analyze 41 page transcript of Jorge Monteagudo Alburquerque's November 17 deposition for the purpose of preparing abstract in preparation of upcoming evidentiary hearing. | L190 | A104 | 1.30 | 125.00 | 162.50 |
| 05/06/23 | GC2 | Draft line by line summary of 41 page transcript of Jorge Monteagudo Alburquerque's November 17 deposition in preparation for upcoming evidentiary hearing. | L190 | A103 | 1.10 | 125.00 | 137.50 |
| 05/06/23 | GC2 | Analyze 77 page transcript of Christopher De Moya's January 13 deposition for the purpose of preparing abstract in preparation of upcoming evidentiary hearing. | L190 | A104 | 2.40 | 125.00 | 300.00 |
| 05/06/23 | GC2 | Draft line by line summary of 77 page transcript of Christopher De Moya's January 13 deposition in preparation for upcoming evidentiary hearing. | L190 | A103 | 2.20 | 125.00 | 275.00 |
| 05/07/23 | GC2 | Analyze 70 page transcript of Jerome Nasso's deposition for the purpose of preparing abstract in preparation of upcoming evidentiary hearing. | L190 | A104 | 2.40 | 125.00 | 300.00 |
| 05/07/23 | GC2 | Draft line by line summary of 70 page transcript of Jerome Nasso's deposition in preparation for upcoming evidentiary hearing. | L190 | A103 | 2.30 | 125.00 | 287.50 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| Date | | Description | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 05/07/23 | CA3 | Continue analysis of record evidence cited in paragraphs 18 to 43 of Plaintiff's Amended Response to Defendant's Statement of Undisputed Facts for the purpose of drafting Memorandum to accompany Defendant's Second Reply Statement of Material Facts. | L250 | A104 | 5.10 | 300.00 | 1,530.00 |
| 05/08/23 | AFV | Review and analyze correspondence from opposing counsel and the 43 exhibits she attached for the upcoming evidentiary hearing | L110 | A104 | 0.30 | 250.00 | 75.00 |
| 05/08/23 | AFV | Review and analyze Plaintiff's Brief Regarding Inadmissibility of Plaintiff's October 19, 2022, Deposition Testimony | L250 | A104 | 0.30 | 250.00 | 75.00 |
| 05/08/23 | AFV | Review and analyze Plaintiff's proposed exhibits for evidentiary hearing on the Rule 11 motion | L450 | A104 | 0.80 | 250.00 | 200.00 |
| 05/08/23 | AFV | Prepare for deposition of P. Hopkins | L330 | A101 | 0.50 | 250.00 | 125.00 |
| 05/08/23 | AFV | Conference with R. Clyne and C. Artiles preparing and strategizing for Evidentiary Hearing on Rule 11 Motion for Sanctions | L450 | A105 | 1.20 | 250.00 | 300.00 |
| 05/08/23 | AFV | Review file and all of Plaintiff and Defendant exhibits in preparation for evidentiary hearing on May 9, 2023 | L450 | A101 | 1.50 | 250.00 | 375.00 |
| 05/08/23 | RJC2 | Prepare for Rule 11 evidentiary hearing: review depositions of Chris De Moya | L230 | A101 | 1.50 | 450.00 | 675.00 |
| 05/08/23 | RJC2 | Prepare for Rule 11 Evidentiary hearing: review deposition of Jerry Nasso and Termination Documents | L230 | A101 | 1.10 | 450.00 | 495.00 |
| 05/08/23 | RJC2 | Prepare for Rule 11 evidentiary hearing: review our motion for sanctions, Plaintiff's response and our reply | L230 | A101 | 1.90 | 450.00 | 855.00 |
| 05/08/23 | RJC2 | Prepare for Rule 11 Motion for Sanctions: review case law on sanction standard | L230 | A101 | 0.80 | 450.00 | 360.00 |
| 05/08/23 | RJC2 | Confer with opposing counsel and discuss why she has to call six employee witnesses for Rule 11 Motion | L230 | A107 | 0.60 | 450.00 | 270.00 |
| 05/08/23 | RJC2 | Attend meeting with Alisa De Moya, Chris De Moya and Jerry Nasso ███████ ██████████████████ | L120 | A109 | 1.20 | 450.00 | 540.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 05/08/23 | RJC2 | Prepare for Rule 11 Evidentiary hearing: call Ms. Valdes, Mr. Cardona, Ms. Giraldo to prepare them for testifying at hearing | L120 | A101 | 0.90 | 450.00 | 405.00 |
| 05/08/23 | RJC2 | Prepare for Evidentiary hearing: review proposed exhibits to be introduced at hearing | L120 | A101 | 1.10 | 450.00 | 495.00 |
| 05/08/23 | RJC2 | Prepare for evidentiary hearing: review plaintiff's exhibits | L110 | A104 | 0.60 | 450.00 | 270.00 |
| 05/08/23 | CA3 | Review and analyze Plaintiff's Motion for Protective Order pertaining to May 9, 2023 evidentiary hearing on Rule 11 Motion. | L230 | A104 | 0.40 | 300.00 | 120.00 |
| 05/08/23 | CA3 | Draft summary of key cases cited in the parties' Rule 11 filings in preparation for Rule 11 hearing. | L230 | A103 | 4.30 | 300.00 | 1,290.00 |
| 05/08/23 | CA3 | Continue drafting Memorandum of Law to accompany Defendant's Second Reply Statement of Facts in Response to Plaintiff's Amended Response Statement of Material Facts. | L250 | A103 | 3.20 | 300.00 | 960.00 |
| 05/09/23 | AFV | Review and analyze Motion for Protective Order Regarding the Testimony of Plaintiffs counsel, Nathaly Saavedra, Esq. at the Evidentiary Hearing Scheduled for May 9, 2023 | L250 | A104 | 0.20 | 250.00 | 50.00 |
| 05/09/23 | AFV | Prepare exhibits in digital drive in preparation for evidentiary hearing | L450 | A101 | 0.10 | 250.00 | 25.00 |
| 05/09/23 | RJC2 | Prepare for and attend Rule 11 Evidentiary Hearing | L230 | A109 | 5.10 | 450.00 | 2,295.00 |
| 05/09/23 | RJC2 | Attend Rule 11 evidentiary hearing and put on Alisa De Moya as a witness | L230 | A109 | 3.20 | 450.00 | 1,440.00 |
| 05/09/23 | CA3 | Continue preparing for May 9, 2023 evidentiary hearing on Rule 11 Motion. | L230 | A101 | 2.40 | 300.00 | 720.00 |
| 05/09/23 | CA3 | Attend May 9, 2023 evidentiary hearing on Rule 11 Motion. | L230 | A109 | 1.40 | 300.00 | 420.00 |
| 05/09/23 | CA3 | Continue drafting Second Reply Statement of Facts in Response to Plaintiff's Amended Response Statement of Material Facts. | L250 | A103 | 4.70 | 300.00 | 1,410.00 |
| 05/10/23 | AFV | Review Clerks Notice to File ECF No. 76 | L250 | A104 | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| | | | | | | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|---|---|---|---|---|
| 05/10/23 | AFV | Review and analyze Judge Moore Order on Defendants Motion in Limine to Exclude Police Report and Emails mentioning previous discrimination claims | L250 | A104 | | 0.20 | 250.00 | 50.00 |
| 05/10/23 | AFV | Review the entire docket and order setting trial in preparation for trial meeting | L120 | A104 | | 0.90 | 250.00 | 225.00 |
| 05/10/23 | RJC2 | Review and analyze Motion for Protective Order | L210 | A104 | | 0.50 | 450.00 | 225.00 |
| 05/10/23 | RJC2 | Begin researching and draft response to Motion for Protective Order | L210 | A103 | | 4.10 | 450.00 | 1,845.00 |
| 05/10/23 | RJC2 | Continue drafting response to Plaintiff Statement of Disputed Material Facts | L210 | A103 | | 0.70 | 450.00 | 315.00 |
| 05/10/23 | RJC2 | Review and analyze memorandum of law to strike plaintiff's attempted dispute of facts in opposition to summary judgment | L210 | A104 | | 1.10 | 450.00 | 495.00 |
| 05/10/23 | CA3 | Review and analyze Court's Order denying as moot, Plaintiff's Motion for Protective Order pertaining to May 9, 2023 evidentiary hearing on Rule 11 Motion. | L230 | A104 | | 0.20 | 300.00 | 60.00 |
| 05/10/23 | CA3 | Review and analyze Court's Order on Plaintiff's Motion in Limine. | L250 | A104 | | 0.20 | 300.00 | 60.00 |
| 05/10/23 | CA3 | Review and analyze deposition transcripts of Chris De Moya, Plaintiff, Noel Leon, Carlos Cardona, and other documentary evidence for the purpose of disputing Plaintiff's Statement of Additional Facts. | L250 | A104 | | 4.20 | 300.00 | 1,260.00 |
| 05/10/23 | CA3 | Finalize draft of Defendant's Second Reply Statement of Material Facts and accompanying Memorandum of Law. | L250 | A103 | | 3.70 | 300.00 | 1,110.00 |
| 05/11/23 | AFV | Draft correspondence to add EEOC responses to exhibits in preparation for Motion for Summary Judgment Hearing | L450 | A103 | | 0.10 | 250.00 | 25.00 |
| 05/11/23 | AFV | Review and analyze Judge Louis's paperless order EFC No. 81 | L250 | A104 | | 0.10 | 250.00 | 25.00 |
| 05/11/23 | AFV | Review and analyze Judge Louis's Paperless minute entry EFC No. 80 | L250 | A104 | | 0.10 | 250.00 | 25.00 |
| 05/11/23 | AFV | Review and analyze Judge Moore's order granting in part and denying in part Defendants Motion in Limine | L250 | A104 | | 0.30 | 250.00 | 75.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 15

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 05/11/23 | RJC2 | Meeting to discuss trial preparation | L120 | A105 | 0.30 | 450.00 | 135.00 |
| 05/11/23 | RJC2 | Review and analyze order on motion for sanctions holding everything in abeyance pending disposition of defendant's summary judgment | L210 | A104 | 0.10 | 450.00 | 45.00 |
| 05/12/23 | RJC2 | Communicate with client and advise of ███████ ██████ | L120 | A106 | 0.40 | 450.00 | 180.00 |
| 05/12/23 | RJC2 | Review Order Denying as Moot Plaintiff's Motion for Protective Order | L210 | A104 | 0.20 | 450.00 | 90.00 |
| 05/12/23 | RJC2 | Communicate with Chanelle Artiles and Andres Vidales regarding Bilateral Joint Pretrial Stipulation preparation | L120 | A105 | 0.40 | 450.00 | 180.00 |
| 05/12/23 | CA3 | Communicate with Plaintiff's counsel regarding Bilateral Pretrial Stipulation and discuss strategy for completion by May 18, 2023 deadline. | L250 | A108 | 0.50 | 300.00 | 150.00 |
| 05/15/23 | AFV | Create a docket entry analysis in preparation to draft Pretrial Stipulation as ordered per judge Moore | L250 | A103 | 0.50 | 250.00 | 125.00 |
| 05/15/23 | AFV | Continue drafting Pretrial Stipulation report | L250 | A103 | 2.50 | 250.00 | 625.00 |
| 05/15/23 | AFV | Draft correspondence regarding report of attorney's fees and costs associate with this matter in preparation to draft Pretrial Stipulation report | L250 | A103 | 0.20 | 250.00 | 50.00 |
| 05/15/23 | AFV | Draft Pretrial Stipulation in accordance with Judge Moore's order | L250 | A103 | 2.80 | 250.00 | 700.00 |
| 05/15/23 | RJC2 | Continue drafting joint pretrial stipulation | L210 | A103 | 1.50 | 450.00 | 675.00 |
| 05/16/23 | AFV | Continue drafting Pretrial Stipulation per Judge Moore's order | L250 | A103 | 1.30 | 250.00 | 325.00 |
| 05/16/23 | RJC2 | Review Order Granting Summary Judgment | L210 | A104 | 0.90 | 450.00 | 405.00 |
| 05/16/23 | RJC2 | Communicate with client and discuss ███ ██████████ ██████ | L120 | A106 | 0.30 | 450.00 | 135.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 16

| Date | | Description | | | Hours | Rate | Amount |
|------|------|-------------|------|------|-------|------|--------|
| 05/16/23 | RJC2 | Review Order by Magistrate Judge setting telephonic conference to discuss Rule 11 Motion for Sanctions | L210 | A104 | 0.20 | 450.00 | 90.00 |
| 05/16/23 | AFV | Review and analyze Order Granting Motion for Summary Judgment | L240 | A104 | 0.30 | 250.00 | 75.00 |
| 05/16/23 | RJC2 | Prepare questions for examination of Nathaly Saavedra | L230 | A101 | 0.70 | 450.00 | 315.00 |
| 05/16/23 | CA3 | Begin researching recent Southern District of Florida opinions addressing appropriate hourly rate for Title VII cases for the purpose of drafting Motion for Attorneys' Fees. | L250 | A102 | 0.70 | 300.00 | 210.00 |
| 05/16/23 | CA3 | Review and analyze Court's order granting Defendant's motion for summary judgment. | L240 | A104 | 0.30 | 300.00 | 90.00 |
| 05/17/23 | AFV | Review and analyze paperless order by Magistrate Judge Louis regarding telephonic conference for Rule 11 Motion hearing | L250 | A104 | 0.10 | 250.00 | 25.00 |
| 05/23/23 | RJC2 | Appear at court to discuss evidentiary hearing on motion for sanctions | L230 | A109 | 0.60 | 450.00 | 270.00 |
| 05/23/23 | RJC2 | Per court instructions, communicate with opposing counsel and advise of the amount of our fees | L160 | A107 | 0.70 | 450.00 | 315.00 |
| 05/25/23 | RJC2 | Review exhibits of plaintiff and defendant and decide on which new exhibits to add to our list. | L110 | A104 | 1.50 | 450.00 | 675.00 |
| 05/30/23 | AFV | Draft Notice of Witness List for Rule 11 motion | L250 | A103 | 0.20 | 250.00 | 50.00 |
| 05/30/23 | RJC2 | Continue drafting witness list and exhibit list | L210 | A103 | 0.40 | 450.00 | 180.00 |
| 05/30/23 | RJC2 | Review summary of orders where plaintiff was chastised for bringing a frivolous case | L110 | A104 | 0.40 | 450.00 | 180.00 |
| 05/30/23 | CA3 | Draft summary of cases pertinent to cross-examination witnesses to be called during evidentiary hearing on Rule 11 motion. | L230 | A101 | 0.70 | 300.00 | 210.00 |
| 05/31/23 | AFV | Continue drafting notice of witness list for Rule 11 motion and prepare for filing | L250 | A103 | 0.10 | 250.00 | 25.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| Date | | Description | | | Hours | Rate | Amount |
|------|------|-------------|------|------|-------|------|--------|
| 05/31/23 | RJC2 | Communicate with Mr. Vidales regarding preparation for Rule 11 Sanctions hearing and submission of new exhibit and witness list | L120 | A105 | 0.30 | 450.00 | 135.00 |
| 05/31/23 | AFV | Draft correspondence to opposing counsel attaching notice of exhibits for the upcoming hearing on Defendant's Rule 11 motion | L250 | A103 | 0.10 | 250.00 | 25.00 |
| 05/31/23 | AFV | Draft list of exhibits for the upcoming hearing on Defendant's Rule 11 motion | L250 | A103 | 0.20 | 250.00 | 50.00 |
| 06/01/23 | RJC2 | Communicate with Emilia Quesada regarding serving as our attorney fee expert | L340 | A108 | 0.20 | 450.00 | 90.00 |
| 06/01/23 | CA3 | Review Amended Order Setting Trial and Pre-trial Schedule. | L440 | A104 | 0.10 | 300.00 | 30.00 |
| 06/02/23 | CA3 | Review and analyze Eleventh Circuit decisions discussing factors considered by courts when awarding attorneys' fees and sanctions pursuant to 28 U.S.C. Section 1927. | L460 | A104 | 3.30 | 300.00 | 990.00 |
| 06/02/23 | CA3 | Review and analyze federal decisions discussing factors and analysis used by district courts when deciding to award attorneys' fees to a prevailing party in a civil rights case, pursuant to 42 USC Section 1988. | L460 | A104 | 2.60 | 300.00 | 780.00 |
| 06/03/23 | CA3 | Draft post-judgment motion for attorneys' fees and sanctions and incorporate section addressing relevant procedural and factual background. | L460 | A103 | 3.80 | 300.00 | 1,140.00 |
| 06/05/23 | CA3 | Continue to analyze decisions addressing the award attorneys' fees to a prevailing defendant in a civil rights case with focus on analysis used by Eleventh Circuit courts for the purpose of drafting attorneys' fees motion. | L460 | A104 | 2.30 | 300.00 | 690.00 |
| 06/05/23 | CA3 | Continue to analyze decisions addressing the award of attorneys' fees where it becomes apparent to a party's counsel that discoverable evidence will not bear out the claim, but continues to pursue the again, gor the purpose of drafting attorneys' fees motion. | L460 | A104 | 1.60 | 300.00 | 480.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 18

| Date | | Description | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 06/05/23 | CA3 | Continue drafting post-judgment motion for attorneys' fees and sanctions and incorporate additional relevant procedural and factual background with supporting testimonial evidence. | L460 | A103 | 2.70 | 300.00 | 810.00 |
| 06/05/23 | CA3 | Review and analyze hearing transcript from May 9, 2023 evidentiary hearing for the purpose of identifying portions relevant to post-judgment motion for attorneys' fees and sanctions. | L460 | A104 | 0.70 | 300.00 | 210.00 |
| 06/05/23 | CA3 | Review and analyze communications with opposing counsel and prior filings before summary judgment was granted for the purpose of identifying portions relevant to post-judgment motion for attorneys' fees and sanctions. | L460 | A104 | 3.40 | 300.00 | 1,020.00 |
| 06/06/23 | CA3 | Continue to review and analyze papers filed by Plaintiff before summary judgment was granted for the purpose of identifying portions relevant to post-judgment motion for attorneys' fees and sanctions. | L460 | A104 | 4.60 | 300.00 | 1,380.00 |
| 06/06/23 | CA3 | Continue drafting post-judgment motion for attorneys' fees and sanctions and incorporate argument addressing entitlement to fees pursuant to the Court's inherent authority. | L460 | A103 | 2.30 | 300.00 | 690.00 |
| 06/07/23 | CA3 | Continue drafting post-judgment motion for attorneys' fees and sanctions and incorporate argument addressing entitlement to fees as prevailing defendant in civil rights claim. | L460 | A103 | 4.40 | 300.00 | 1,320.00 |
| 06/09/23 | CA3 | Review filings and documents in record for the purpose of identifying materials to rely upon in support of attorneys' fees motion. | L460 | A104 | 3.10 | 300.00 | 930.00 |
| 06/09/23 | CA3 | Continue drafting post-judgment motion for attorneys' fees and sanctions and incorporate argument addressing entitlement to fees pursuant to Section 1927 | L460 | A103 | 4.20 | 300.00 | 1,260.00 |
| 06/12/23 | CA3 | Review and analyze district court decisions in Eleventh Circuit discussing factors and analysis used to establish claims are frivolous or brought in bad faith. | L460 | A104 | 3.70 | 300.00 | 1,110.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| Date | | Description | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 06/12/23 | CA3 | Review and analyze district court decisions applying Sullivan factors to decide whether the award of fees to a prevailing defendant. | L460 | A104 | 1.80 | 300.00 | 540.00 |
| 06/13/23 | AFV | Review and analyze Plaintiff's Motion to Alter or Amend and Rehear Summary Judgment | L250 | A104 | 0.90 | 250.00 | 225.00 |
| 06/13/23 | RJC2 | Review and analyze Plaintiff Motion for Rehearing | L210 | A104 | 1.10 | 450.00 | 495.00 |
| 06/13/23 | RJC2 | Review and analyze proposed order granting rehearing and vacating summary judgment submitted to Judge Moore | L210 | A104 | 0.20 | 450.00 | 90.00 |
| 06/13/23 | CA3 | Review and analyze exhibits 1-17 listed in Plaintiff's exhibits for evidentiary hearing on Rule 11 Motion. | L460 | A104 | 1.40 | 300.00 | 420.00 |
| 06/13/23 | CA3 | Review and analyze Plaintiff's Rule 59 Motion to Alter or Amend Judgment. | L460 | A104 | 0.30 | 300.00 | 90.00 |
| 06/13/23 | CA3 | Review and analyze case law cited in Plaintiff's Rule 59 Motion to Alter or Amend Judgment in section arguing the Court considered inadmissible evidence. | L460 | A104 | 0.40 | 300.00 | 120.00 |
| 06/13/23 | CA3 | Review and analyze case law cited in Plaintiff's Rule 59 Motion to Alter or Amend Judgment in section arguing the evidence supports proceeding to trial under McDonnell Douglas framework. | L460 | A104 | 1.40 | 300.00 | 420.00 |
| 06/13/23 | CA3 | Research federal case law addressing communications between witness and attorney during deposition for the purpose of drafting Response opposing Plaintiff's Rule 59 Motion to Alter or Amend Judgment. | L460 | A102 | 2.40 | 300.00 | 720.00 |
| 06/14/23 | AFV | Draft correspondence requesting Rule 11 hearing transcript | L250 | A103 | 0.10 | 250.00 | 25.00 |
| 06/14/23 | AFV | Conference between R. Clyne and C. Artiles regarding strategy on response to Plaintiff listing R. Clyne as witness in Rule 11 hearing | L120 | A105 | 0.50 | 250.00 | 125.00 |
| 06/14/23 | RJC2 | Review and analyze plaintiff witness list which includes Reginald Clyne | L210 | A104 | 0.30 | 450.00 | 135.00 |
| 06/14/23 | RJC2 | Review and analyze plaintiff exhibit list | L210 | A104 | 0.30 | 450.00 | 135.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 20

| Date | Initials | Description | | | Hours | Rate | Amount |
|------|----------|-------------|---|---|-------|------|--------|
| 06/14/23 | CA3 | Review and analyze federal decisions discussing analysis for determining whether attorney conduct during deposition warranted relief, for the purpose of drafting Response opposing Plaintiff's Rule 59 Motion to Alter or Amend Judgment. | L460 | A102 | 2.40 | 300.00 | 720.00 |
| 06/14/23 | CA3 | Review and analyze Plaintiff's witness list for evidentiary hearing on Rule 11 Motion. | L460 | A104 | 0.20 | 300.00 | 60.00 |
| 06/15/23 | CA3 | Review and analyze exhibits 18-32 listed in Plaintiff's exhibits for evidentiary hearing on Rule 11 Motion. | L460 | A104 | 2.20 | 300.00 | 660.00 |
| 06/15/23 | CA3 | Review and analyze transcript of Rule 11 hearing held on May 9, 2023, for the purpose of drafting Motion for Attorneys' Fess pursuant to Section 1927 and as a prevailing defendant | L460 | A104 | 1.20 | 300.00 | 360.00 |
| 06/15/23 | CA3 | Review Court's Paperless Order cancelling evidentiary hearing pending disposition of Plaintiff's Motion to Alter or Amend. | L250 | A104 | 0.20 | 300.00 | 60.00 |
| 06/16/23 | AFV | Review paperless order from Judge Louis regarding cancelling of rule 11 motion hearing | L250 | A104 | 0.10 | 250.00 | 25.00 |
| 06/16/23 | RJC2 | Continue drafting motion for fees | L240 | A103 | 4.10 | 450.00 | 1,845.00 |
| 06/16/23 | RJC2 | Review Judge Louis order postponing Rule 11 hearing till after ruling on Rule 59 motion | L210 | A104 | 0.20 | 450.00 | 90.00 |
| 06/16/23 | CA3 | Review and analyze exhibits 33-43 listed in Plaintiff's exhibits for evidentiary hearing on Rule 11 Motion. | L460 | A104 | 1.30 | 300.00 | 390.00 |
| 06/17/23 | CA3 | Continue analyzing district court decisions discussing factors considered when determining if attorney conduct during deposition warrants relief for the purpose of drafting Response opposing Plaintiff's Rule 59 Motion to Alter or Amend Judgment. | L460 | A104 | 2.60 | 300.00 | 780.00 |
| 06/20/23 | CA3 | Review and analyze decisions cited in Plaintiff's Rule 59 to Alter or Amend Judgment for the purpose of drafting response in opposition. | L460 | A104 | 3.10 | 300.00 | 930.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 21

| Date | | | | | | Hours | Rate | Amount |
|------|------|------|---|------|------|-------|-------|--------|
| 06/20/23 | CA3 | Review and analyze record for the purpose of drafting Response in Opposition to Plaintiff's Rule 59 to Alter or Amend Judgment. | | L460 | A104 | 4.40 | 300.00 | 1,320.00 |
| 06/21/23 | CA3 | Research case law addressing district court issuing final judgment ruling that does not expressly address pending evidentiary matters for the purpose of drafting Response to Plaintiff's Rule 59 Motion. | | L460 | A102 | 1.80 | 300.00 | 540.00 |
| 06/22/23 | CA3 | Research federal cases interpreting of a "final judgment" where there are pending motions for the purpose of drafting of unopposed motion for extension of time to serve and file motion for attorneys' fees and sanctions. | | L460 | A102 | 5.20 | 300.00 | 1,560.00 |
| 06/22/23 | CA3 | Continue revising motion for attorneys' fees under Section 1927 and as the prevailing defendant. | | L460 | A103 | 3.10 | 300.00 | 930.00 |
| 06/23/23 | RJC2 | Continue drafting lodestar portion of fee motion | | L210 | A103 | 2.30 | 450.00 | 1,035.00 |
| 06/23/23 | CA3 | Review and analyze Eleventh Circuit decisions addressing the timing requirements under Rule 54 for the purpose of drafting motion for extension of time to serve and file motion for attorneys' fees and sanctions. | | L460 | A104 | 4.30 | 300.00 | 1,290.00 |
| 06/23/23 | CA3 | Review and analyze Southern District of Fla. decisions addressing the timing requirements under Local Rule 7.1(a) for the purpose of drafting motion for extension of time to serve and file motion for attorneys' fees and sanctions. | | L460 | A104 | 3.60 | 300.00 | 1,080.00 |
| 06/25/23 | CA3 | Review and analyze Eleventh Circuit decisions where party seeks review of district court decision based on district court's lack of express ruling on evidentiary matters for the purpose of drafting Response to Plaintiff's Rule 59 Motion. | | L460 | A104 | 3.90 | 300.00 | 1,170.00 |
| 06/25/23 | CA3 | Continue drafting Response to Plaintiff's Rule 59 Motion to Alter or Amend and Rehear Summary Judgment. | | L460 | A104 | 4.70 | 300.00 | 1,410.00 |
| 06/26/23 | AFV | Review and suggest edits to motion for extension of time to file and serve motion for attorneys fees | | L250 | A104 | 0.30 | 250.00 | 75.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

Page: 22

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/26/23 | CA3 | Finalize draft of unopposed motion for extension of time to serve and file motion for attorneys' fees and sanctions. | L250 | A103 | | 3.20 | 300.00 | 960.00 |
| 06/26/23 | CA3 | Communicate with Plaintiff's counsel in good faith effort to confer prior to filing motion for extension of time to serve and file motion for attorneys' fees and sanctions. | L250 | A108 | | 0.20 | 300.00 | 60.00 |
| 06/27/23 | RJC2 | Continue drafting motion for extension of time | L210 | A103 | | 0.70 | 450.00 | 315.00 |
| 06/27/23 | RJC2 | Continue drafting response to motion for rehearing | L210 | A103 | | 2.50 | 450.00 | 1,125.00 |
| 06/28/23 | RJC2 | Review and analyze Response to Motion for Rehearing | L210 | A104 | | 1.10 | 450.00 | 495.00 |
| 06/28/23 | RJC2 | Review and analyze order granting extension of time | L210 | A104 | | 0.10 | 450.00 | 45.00 |

**Total Fees:** 124,125.00

## DISBURSEMENTS

| | | | Amount |
|---|---|---|---|
| 05/09/2023 | GC2 | Local Travel /Gustavo Castro/Vendor Inv. /VENDOR: Gustavo Castro INVOICE#: 5911784305171605 DATE: 5/17/2023 Mileage / Mileage / Travel to courthouse to assist with evidentiary hearing. | 21.10 |
| 05/09/2023 | GC2 | Local Travel /Gustavo Castro/Vendor Inv. /VENDOR: Gustavo Castro INVOICE#: 5911784305171605 DATE: 5/17/2023 Local Travel / Parking / Parking at courthouse to assist with evidentiary hearing. | 10.00 |
| 05/09/2023 | GC2 | Local Travel /Gustavo Castro/Vendor Inv. /VENDOR: Gustavo Castro INVOICE#: 5911784305171605 DATE: 5/17/2023 Local Travel / Parking / Continued parking at courthouse to assist with evidentiary hearing. | 15.55 |
| 05/09/2023 | RJC2 | Local Travel /Reginald J. Clyne/Vendor Inv. /VENDOR: Reginald J. Clyne INVOICE#: 5940944705301937 DATE: 5/30/2023 Local Travel / Parking / Parking-Meeting-DeMoya Case | 62.50 |
| 05/10/2023 | AFV | Other Professionals /Veritext/Vendor Inv. /VENDOR: Veritext INVOICE#: 6557734 DATE: 5/10/2023 Cancellation of Court reporter for hearing | 120.00 |
| 05/15/2023 | AFV | Other Professionals /Veritext/Vendor Inv. /VENDOR: Veritext INVOICE#: 6560823 DATE: 5/15/2023 Interpreter for hearing at Federal Court | 340.00 |

The De Moya Group - 03824.173442
Invoice No. 1212728

| | | | Amount |
|---|---|---|---|
| 06/13/2023 | AFV | Other Professionals /Susan A. Zielie/Vendor Inv. /VENDOR: Susan A. Zielie INVOICE#: 2324 DATE: 6/13/2023 Transcript for May 9th Hearing | 56.70 |

| | |
|---|---|
| **Total Disbursements:** | 625.85 |
| **TOTAL AMOUNT DUE:** | $ 124,750.85 |

| REMITTANCE |
|---|

DUE UPON RECEIPT
TAX ID: 59-3502785

**If paying by check, remit with this page to:**

**\*\*REMITTANCE ADDRESS\*\***
Quintairos, Prieto, Wood & Boyer, P.A.
Attorneys At Law
PO Box 4120
Woburn, MA 01888-4120

**If paying by Wire or ACH:**

Quintairos, Prieto Wood & Boyer, P.A.
ABA Routing Number 263184488
Account Number 22198520
First Federal Bank
4705 W. Hwy 90
Lake City, FL 32055

---

**Please Reference:**

**Client Name:**       The De Moya Group

**File Number:**       03824.173442

**Invoice Number:**    1212728

**Attorney Name:**     Reginald Clyne

Current Invoice Balance Due:       $ 124,750.85

Previous Balance Due:              $ 66,872.05

| Total Balance Due: | $ 191,622.90 |
|---|---|

| Previous Balance Detail | | | |
|---|---|---|---|
| **Invoice No.** | **Bill Date** | **Invoice Amt.** | **Balance Due** |
| 1193472 | 04/10/23 | $91,872.05 | $66,872.05 |
| **Previous Balance:** | | | $66,872.05 |



**QPWB**

**ATTORNEYS**

QUINTAIROS, PRIETO, WOOD & BOYER, P.A.
9300 SOUTH DADELAND BOULEVARD, 4th FLOOR
MIAMI, FLORIDA 33156
TELEPHONE (305) 670-1214 FACSIMILE (305) 670-1217
EMAIL: billingdepartment@qpwblaw.com

**\*\*REMITTANCE ADDRESS\*\***
PO Box 4120
Woburn, MA 01888-4120

The De Moya Group

Elena Valdes
Director of Insurance & Risk Management
The De Moya Group
14600 S.W. 136th  Street
Miami, FL  33186

| | |
|---|---|
| Invoice Date | September 26, 2023 |
| Invoice No. | 0 |
| Client Matter | 03824.173442 |
| Billing Attorney | Reginald J Clyne |

RE: Jorge Montegudo Alburquerque vs. The Demoya Group, Inc.
Claim #: EEOC-F-8515/15C-2021-00021

---

### FOR PROFESSIONAL SERVICES RENDERED THROUGH September 26, 2023

| | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 07/05/23 | RJC2 | Review and analyze Reply to Our Response in Opposition to Motion for Rehearing | L210 | A104 | 1.90 | 450.00 | 855.00 |
| 07/10/23 | CA3 | Communicate with Matt Dietz regarding serving as fees expert for post-judgment attorneys' fees motion. | L420 | A108 | 0.20 | 300.00 | 60.00 |
| 07/10/23 | CA3 | Review Plaintiff's Reply to De Moya's Response in Opposition to Plaintiff's Motion to Alter or Amend Judgment. | L460 | A104 | 0.40 | 300.00 | 120.00 |
| 08/22/23 | RJC2 | Draft Motion for Protective Order for Reginald Clyne | L210 | A103 | 3.10 | 450.00 | 1,395.00 |
| 08/23/23 | RJC2 | Communicate with opposing counsel regarding good faith attempt to resolve dispute regarding call R. Clyne as witness | L210 | A107 | 0.20 | 450.00 | 90.00 |
| 08/23/23 | RJC2 | Continue drafting motion for protective order | L210 | A103 | 1.60 | 450.00 | 720.00 |

The De Moya Group - 03824.173442

Invoice No. 0

| Date | Initials | Description | Task | Activity | Hours | Rate | Amount |
|------|----------|-------------|------|----------|-------|------|--------|
| 08/25/23 | RJC2 | Communicate with opposing counsel, named partners at Peregonza Law Firm and request that we attempt to resolve the case | L110 | A107 | 0.20 | 450.00 | 90.00 |
| 08/25/23 | RJC2 | Review and analyze court order denying Motion for Rehearing | L210 | A104 | 0.30 | 450.00 | 135.00 |
| 08/25/23 | RJC2 | Communicate with client ███████ ████████████████████████████ ███████ | L120 | A106 | 0.20 | 450.00 | 90.00 |
| 08/28/23 | CA3 | Begin review of bills and time entries for the purpose of preparing for submission with attorneys' fees motion. | L460 | A104 | 1.80 | 300.00 | 540.00 |
| 08/29/23 | AFV | Review, draft, and revise Defendant's Motion for Protective Order to prevent R. Clyne from testifying | L250 | A103 | 0.80 | 250.00 | 200.00 |
| 08/29/23 | CA3 | Email communications to and from attorneys' fees expert, Matt Dietz, regarding recent developments in case upon Court's ruling on Plaintiff's Rule 59 Motion. | L130 | A108 | 0.30 | 300.00 | 90.00 |
| 08/29/23 | CA3 | Call with expert, Matt Dietz, regarding attorneys' fees motion. | L130 | A108 | 0.30 | 300.00 | 90.00 |
| 08/29/23 | CA3 | Revise draft of motion for protective order for Mr. Clyne testifying as a witness in evidentiary hearing for Rule 11 Motion. | L250 | A103 | 1.90 | 300.00 | 570.00 |
| 09/04/23 | CA3 | Speak with attorneys' fee expert Matt Dietz to discuss the ongoing litigation of case post-judgment. | L420 | A108 | 0.40 | 300.00 | 120.00 |
| 09/12/23 | AFV | Review A.J. de Moya's correspondence regarding missing cost breakdown, gather the information missing, and draft response | L120 | A103 | 0.50 | 250.00 | 125.00 |
| 09/12/23 | AFV | Review and analyze Plaintiff's Notice of Supplemental Authority | L250 | A104 | 0.80 | 250.00 | 200.00 |
| 09/12/23 | AFV | Travel from rule, 11 motion hearing | L430 | A112 | 0.80 | 250.00 | 200.00 |
| 09/12/23 | AFV | Attend De Moya's rule 11 motion hearing against Plaintiff | L430 | A109 | 5.30 | 250.00 | 1,325.00 |
| 09/12/23 | RJC2 | Prepare for evidentiary hearing | L230 | A101 | 3.80 | 450.00 | 1,710.00 |

The De Moya Group - 03824.173442
Invoice No. 0

Page: 3

| Date | | Description | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|
| 09/12/23 | RJC2 | Attend evidentiary hearing | L230 | A109 | 4.50 | 450.00 | 2,025.00 |
| 09/18/23 | CA3 | Revise introduction and factual summary sections of motion for attorneys' fees and sanctions. | L220 | A103 | 3.80 | 300.00 | 1,140.00 |
| 09/19/23 | CA3 | Analysis of recent Eleventh Circuit Section 1927 decisions in which the district court found an attorney's conduct to satisfy standard of "vexatiously and unreasonably multiply the proceedings" for the purpose of revising motion for attorneys' fees. | L460 | A104 | 1.80 | 300.00 | 540.00 |
| 09/19/23 | CA3 | Continue revising motion for attorneys' fees and incorporate additional facts and case law in section addressing sanctions under Section 1927. | L460 | A103 | 4.20 | 300.00 | 1,260.00 |
| 09/19/23 | CA3 | Analysis of recent Eleventh Circuit decisions awarding fees to prevailing defendant under Section 1988 for the purpose of revising motion for attorneys' fees. | L460 | A104 | 3.20 | 300.00 | 960.00 |
| 09/20/23 | CA3 | Revise sections of motion for attorneys' fees and sanctions addressing award of fees to prevailing defendant, and the history of the litigation. | L220 | A103 | 4.80 | 300.00 | 1,440.00 |
| 09/20/23 | CA3 | Review and analyze bills to include with draft motion for attorneys' fees and sanctions. | L220 | A104 | 0.90 | 300.00 | 270.00 |
| 09/20/23 | CA3 | Analysis of recent Eleventh Circuit and Southern District decisions awarding attorneys' fees as a sanction under the Court's inherent powers for the purpose of revising motion for attorneys' fees and sanctions. | L460 | A104 | 2.40 | 300.00 | 720.00 |
| 09/21/23 | AFV | Review Motion for Sanction and Fees | L250 | A104 | 0.70 | 250.00 | 175.00 |
| 09/21/23 | CA3 | Continue revising draft motion for attorneys' fees and sanctions and incorporate additional facts and arguments in support of Plaintiff and his counsel's reckless pursuit of the litigation. | L220 | A104 | 3.70 | 300.00 | 1,110.00 |
| 09/21/23 | CA3 | Revise section of motion for attorneys' fees and sanctions addressing the reasonableness of the fees. | L220 | A104 | 2.90 | 300.00 | 870.00 |

The De Moya Group - 03824.173442
Invoice No. 0

Page: 4



| | | | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|---|---|
| 09/25/23 | RJC2 | Communicate with opposing counsel regarding paying costs | | L210 | A107 | 0.20 | 450.00 | 90.00 |
| 09/26/23 | AFV | Review Plaintiff's Notice of Appeal | | L250 | A104 | 0.10 | 250.00 | 25.00 |

**Total Fees:** 19,350.00

**TOTAL AMOUNT DUE:** $ 19,350.00